# Exhibit J

ADs-Red-Roses

| objid | creationdate | lastmodified | lastediteduser | id | partner | category | section | postingdate |
|---|---|---|---|---|---|---|---|---|
| 5698064 | 2010-09-20 04:45:08 | 2017-01-17 02:01:07 | sea_backpage | www-3059a8baa8c99c86c97bc3fb1a5f7ceb-1284982956 | 1691349 | 4443 | 4381 | 2016-12-09 |

| postingtime | expirationdate | sponsorreleasedate | sponsorexpirationdate | sponsorplacement | sponsorid | sponsortagline | status | user | email |
|---|---|---|---|---|---|---|---|---|---|
| 2016-12-09 17:08:44 | 2017-01-15 | 2016-12-09 00:00:00 | 2016-12-16 00:00:00 | | | | Expired | 1182205 | |

| smsenabled | contactphone | allowreplies | whitelist | showadlinks | joineddate | header |
|---|---|---|---|---|---|---|
| FALSE | | Anonymous | Yes | No | 0000-00-00 | ****50 Red R*O*S*E*S S*P*E*C*I*A*L - DONT MISS OUT!!!!! *** 24/7 - 38 |

| title |
| --- |
| ****50 Red R*O*S*E*S S*P*E*C*I*A*L - DONT MISS OUT!!!! *** 24/7 |

**ad**

** 01/04: I AM CURRENTLY AVAILABLE
<br>
<br>
    **** I AM NOT A PRO****
<br>
<br>
**** 5'7 - 120 lbs - *Upscale*Gorgeous**H*O*T**S*E*X*Y**Blonde******
<br>
***** *Midnight*Blue*Eyes*-*Stunning*Good*Looks*-*Classy*  ******
<br>
<br>
***********Come* Relax* With* Me...**************
<br>
***Find out for yourself what others fantasize about having ****
<br>
<br>
******* I offer Companionship*******************
<br>
<br>
***** Free Sensual Massage **********
<br>
<br>
*******100% Independent & Safe ***********<br>
<br>
****** Private * Discrete* Location ****
<br>
<br>
***** CALL ME for an appointment.You WONT be disappointed. ***
<br>
<br>
**** 541.203.0745 - Kara
<br>
<br>
*****I AM AVAILABLE 24/7 FOR YOUR CONVENIENCE *******
<br>
<br>
****** I AM WELL WORTH THE TIME TO COME SEE ME!! ******
<br>
<br>
****** AS OF 01/04: MY RENT,CABLE,PHONE,ELECTRIC BILLS ARE LATE & I NEED SOME HELP WITH THEM PLEASE.
<br>
<br>
*** IF YOU ARE A BSER,FLAKE OR A NO SHOW TYPE OF PERSON PLEASE DO NOT WASTE MY TIME BY RESPONDING TO THIS AD. THANK YOU ***
<br>
<br>
IF YOU CAN PLEASE HELP A LITTLE LADY OUT IT WOULD BE GREATLY APPRECIATED. I AM ALSO WILLING TO DO ANY WORK THAT YOU MAY HAVE AVAILABLE,PLEASE. THANK YOU.***
<br>
<br>
***THIS IS NOT AN OFFER FOR PROSTITUTION. All Gifts or Donations are for my time and companionship only ***
<br>
<br>

| hasimage | hasvideo | autoreplyimage | autoreplymessage | regionother | roommates | units | age | price | education | salary | mapaddress | mapzip | feespaidby | adplacedby | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | No | 0 | | tacoma | | | 38 | 0 | | | | | | | |

| ip | proxyscore | isp | org | browserlanguage | countrycode | country | city |
|---|---|---|---|---|---|---|---|
| 64.40.60.153 | 0 | | | en-us,en;q=0.5 | US | United States | |

| searchblob | tier | onlineprice | printprice | sponsorprice | adprice |
|---|---|---|---|---|---|
| . 0 00000 01 04 0745 100 120 203 24 38 5 50 541 7 about AD adult All ALSO AM ANY appointment APPRECIATED are AS AVAILABLE BE BILLS Blonde Blue BSER BY C CABLE CALL CAN Classy COME companionship CONVENIENCE CURRENTLY disappointed Discrete DO Donations DONT E ELECTRIC entertainment escorts Eyes fantasize Find FLAKE for Free Gifts Good Gorgeous GREATLY H HAVE having HELP IF Independent IS IT Kara L LADY LATE lbs LITTLE Location Looks Massage MAY ME Midnight MISS my NEED NO NOT O OFFER only others OUT P PERSON PHONE PLEASE Private PRO PROSTITUTION R Red Relax RENT RESPONDING S Safe SEE Sensual SHOW SOME Stunning T tacoma THANK THAT THEM THIS time TYPE Upscale WASTE WELL what WILLING WITH WONT WORK WORTH WOULD X Y YOU YOUR yourself . | Top | | | 8 | 8 |

| paytype | approvalcode | idstamp | cardref | promotioncode |
|---------|-------------|---------|---------|---------------|
| Paid | APPROVED, 0, 2625225454, 2016-12-09 18:08:42, 2016-12-09T17:08:44-0800 | 103071692 | 8983716 | |

| invoicedescription | lastviolationdate | violationcount | violation | timestorepost | repostcycle |
|---|---|---|---|---|---|
| backpage.com 12/09/2016 - Ad:5698064/Tacoma - Purchase Sponsor Ad - 1 week | 2016-12-09 17:08:44 | 2 | \<Hits\><br> 1<br>\</Hits\><br>\<FilterObjid\><br> 27282738<br>\</FilterObjid\><br>\<Action\><br> Flag as Spam<br>\</Action\><br>\<Match\><br> clprovider4u@yahoo.com<br>\</Match\><br>\<Section\><br> adult<br>\</Section\><br>\<Field\><br> User.Email<br>\</Field\> | 0 | 0 |

| nextrepost | reposttime | timestomovetotop | nextmovetotop | sortkey |
|---|---|---|---|---|
| 0000-00-00 00:00:00 | | 0 | 0000-00-00 00:00:00 | Top--2016-12-09 17:08:44 |

| referrer | affiliatecookie | affiliate | checksum | globalscore |
|---|---|---|---|---|
| https://secureb.backpage.com/online/classifieds/PostAd.html/tac/tacoma.backpage.com/ | | 5654873 | 05ad6f8f343517c52421f5b288af93d0 | |

| globalreport | localscore | localreport | moderation | moderationlog | | centralserverupdate |
|---|---|---|---|---|---|---|
| | | | Reviewed | Approved by avad4 at 2016-12-09 18:27:33. | | Success |

| permalink | displaydisclaimer |
|---|---|
| /FemaleEscorts/50-red-r-o-s-e-s-s-p-e-c-i-a-l-dont-miss-out-24-7/5698064 | Yes |

| sponsoradlayout | movetotopreminder | basename |
|---|---|---|
| <div class="sponsorBoxPlusImages"><span class="sponsorBoxContent"><a href="##adLink##">****50 Red R*O*S*E*S S*P*E*C*I*A*L - DONT MISS OUT!!!!! *** 24/7</a><br>** 01/04: I AM CURRENTLY AVAILABLE **** I AM NOT... tacoma</span><nobr><span class="sponsorBoxImages"><a href="##adLink##"><img src="http://images2.backpage.com/imager/u/small/136032619/sexyrockerchick.jpg.jpg" width="45" height="45" alt="" border="0"></a> <a href="##adLink##"><img src="http://images2.backpage.com/imager/u/small/212968981/162fa023128b43d5284675d8a6c125f2.jpg" width="45" height="45" alt="" border="0"></a> <a href="##adLink##"><img src="http://images2.backpage.com/imager/u/small/251603670/1f6709cea32ea4dc4f40778507a30953.jpg" width="45" height="45" alt="" border="0"></a></span></nobr></div> | 0000-00-00 00:00:00 | 50-red-r-o-s-e-s-s-p-e-c-i-a-l-dont-miss-out-24-7 |

| publishtime |
| --- |
| 2016-10-16 02:06:18 |

AD-5698064-images-all

| objid | creationdate | lastmodified | lastedituser | checksum | largepath | largewidth |
|---|---|---|---|---|---|---|
| 9758800 | 2012-06-01 23:15:24 | 2012-06-02 10:09:31 | bp42 | | http://images3.backpage.com/imager/u/large/54077907/pams-titties.jpg | 200 |
| 9856749 | 2012-06-12 17:49:53 | 2012-06-12 18:33:30 | bp3 | | http://images3.backpage.com/imager/u/large/55124643/pams-titties.jpg | 200 |
| 9950675 | 2012-06-23 08:31:48 | 2014-09-13 20:34:23 | sea_backpage | | http://images3.backpage.com/imager/u/large/56196168/pams-titties.jpg | 200 |
| 10031060 | 2012-07-02 10:34:37 | 2012-07-02 11:25:05 | bp8 | | http://images3.backpage.com/imager/u/large/57041641/Pam_titties.jpg | 240 |
| 16814777 | 2014-05-09 19:13:05 | 2014-05-09 19:13:07 | importer | 100a7240dd1b73c6ce13587142068a8e | http://images2.backpage.com/imager/u/large/127159640/all-naughty__1_.jpg | 475 |
| 16814778 | 2014-05-09 19:13:05 | 2014-05-09 19:13:07 | importer | 0884b9bd4fb0b3fbeb62d1422e6ca529 | http://images2.backpage.com/imager/u/large/127159641/so_hot.jpg | 200 |
| 16814779 | 2014-05-09 19:13:05 | 2014-05-09 19:13:07 | importer | 4d5a0cc8ea82eb42e2c2d8c683f5eb8d | http://images2.backpage.com/imager/u/large/127159642/sexyrockerchick.jpg | 300 |
| 16814780 | 2014-05-09 19:13:05 | 2014-05-09 19:13:07 | importer | e406fef2a5cacfba0d7d334d42d7898f | http://images2.backpage.com/imager/u/large/127159643/sexy_lady_roses.jpg | 275 |
| 16911343 | 2014-05-16 19:45:33 | 2014-05-16 19:45:35 | importer | 4d5a0cc8ea82eb42e2c2d8c683f5eb8d | http://images2.backpage.com/imager/u/large/127944413/sexyrockerchick.jpg | 300 |
| 16911344 | 2014-05-16 19:45:33 | 2014-05-16 19:45:35 | importer | e406fef2a5cacfba0d7d334d42d7898f | http://images2.backpage.com/imager/u/large/127944415/sexy_lady_roses.jpg | 275 |
| 16911345 | 2014-05-16 19:45:33 | 2014-05-16 19:45:36 | importer | 100a7240dd1b73c6ce13587142068a8e | http://images2.backpage.com/imager/u/large/127944416/all-naughty__1_.jpg | 475 |
| 16911346 | 2014-05-16 19:45:33 | 2014-05-16 19:45:36 | importer | 0884b9bd4fb0b3fbeb62d1422e6ca529 | http://images2.backpage.com/imager/u/large/127944417/so_hot.jpg | 200 |
| 16911352 | 2014-05-16 19:46:24 | 2014-05-16 19:46:26 | importer | 0884b9bd4fb0b3fbeb62d1422e6ca529 | http://images2.backpage.com/imager/u/large/127944461/so_hot.jpg | 200 |
| 16911353 | 2014-05-16 19:46:24 | 2014-05-16 19:46:26 | importer | 100a7240dd1b73c6ce13587142068a8e | http://images2.backpage.com/imager/u/large/127944462/all-naughty__1_.jpg | 475 |
| 17815714 | 2014-07-28 03:10:41 | 2014-07-28 03:10:43 | importer | 9b79b3550d7484b275e3f3d45253aeac | http://images2.backpage.com/imager/u/large/136031549/happy-christmas-sexy-woman.jpg | 442 |
| 17815715 | 2014-07-28 03:13:25 | 2014-07-28 03:13:27 | importer | ec8bb11b0ec900de21e2092cb6f2180e | http://images2.backpage.com/imager/u/large/136031608/blonde2.gif | 490 |
| 17815717 | 2014-07-28 03:15:38 | 2014-07-28 03:15:40 | importer | f0b9c0f069a6c6564689c7d61438291e | http://images2.backpage.com/imager/u/large/136031680/hottie_blonde.gif | 350 |
| 17815720 | 2014-07-28 03:18:03 | 2014-07-28 03:18:04 | importer | 6ae8f778de2f6daa9bc57509691227d2 | http://images2.backpage.com/imager/u/large/136031745/sexy-dynamic-young-woman.jpg | 640 |
| 17815721 | 2014-07-28 03:19:36 | 2014-07-28 03:19:37 | importer | 6ae8f778de2f6daa9bc57509691227d2 | http://images2.backpage.com/imager/u/large/136031795/sexy-dynamic-young-woman.jpg | 640 |
| 17815722 | 2014-07-28 03:20:42 | 2014-07-28 03:20:44 | importer | 100a7240dd1b73c6ce13587142068a8e | http://images2.backpage.com/imager/u/large/136031840/all-naughty__1_.jpg | 475 |
| 17815723 | 2014-07-28 03:25:23 | 2014-07-28 03:25:25 | importer | 6ae8f778de2f6daa9bc57509691227d2 | http://images2.backpage.com/imager/u/large/136031958/sexy-dynamic-young-woman.jpg | 640 |
| 17815724 | 2014-07-28 03:27:57 | 2014-07-28 03:27:59 | importer | 6ae8f778de2f6daa9bc57509691227d2 | http://images2.backpage.com/imager/u/large/136032045/sexy-dynamic-young-woman.jpg | 640 |
| 17815725 | 2014-07-28 03:27:57 | 2014-07-28 03:27:59 | importer | 4d5a0cc8ea82eb42e2c2d8c683f5eb8d | http://images2.backpage.com/imager/u/large/136032046/sexyrockerchick.jpg | 300 |
| 17815749 | 2014-07-28 03:50:48 | 2017-01-04 19:15:45 | sea_backpage | 4d5a0cc8ea82eb42e2c2d8c683f5eb8d | http://images2.backpage.com/imager/u/large/136032619/sexyrockerchick.jpg | 300 |
| 17815750 | 2014-07-28 03:50:50 | 2014-07-28 03:50:52 | importer | 100a7240dd1b73c6ce13587142068a8e | http://images2.backpage.com/imager/u/large/136032620/all-naughty__1_.jpg | 475 |
| 18067362 | 2014-08-19 05:04:21 | 2014-08-19 05:04:23 | importer | 3203865d1694b6375297e1e807ae3d46f | http://images1.backpage.com/imager/u/large/138521164/me05.jpg | 150 |
| 18095097 | 2014-08-19 19:07:16 | 2014-08-19 19:07:18 | importer | 3203865d1694b6375297e1e807ae3d46f | http://images1.backpage.com/imager/u/large/138608900/me05.jpg | 150 |
| 18095098 | 2014-08-19 19:08:36 | 2014-09-13 20:34:23 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images1.backpage.com/imager/u/large/138608995/my_titties.jpg | 200 |
| 18097001 | 2014-08-20 00:02:24 | 2014-08-20 00:02:26 | importer | a3c446274220e6374fd4ca39e96db45e | http://images1.backpage.com/imager/u/large/138630281/all_naughty.jpg | 200 |
| 18097010 | 2014-08-20 00:06:52 | 2014-08-20 00:06:54 | importer | e406fef2a5cacfba0d7d334d42d7898f | http://images2.backpage.com/imager/u/large/138630475/sexyladyroses.jpg | 275 |
| 18097011 | 2014-08-20 00:06:52 | 2014-08-20 00:06:54 | importer | a563b6614a06cc7384566015f26d4fd0 | http://images2.backpage.com/imager/u/large/138630476/so_hot.jpg | 200 |
| 18097012 | 2014-08-20 00:06:52 | 2014-08-20 00:06:54 | importer | a3c446274220e6374fd4ca39e96db45e | http://images1.backpage.com/imager/u/large/138630477/all_naughty.jpg | 200 |
| 18097016 | 2014-08-20 00:08:28 | 2014-08-20 00:08:30 | importer | 3203865d1694b6375297e1e807ae3d46f | http://images1.backpage.com/imager/u/large/138630530/me05.jpg | 150 |
| 18097019 | 2014-08-20 00:09:46 | 2014-09-13 20:34:23 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images1.backpage.com/imager/u/large/138630568/my_titties.jpg | 200 |
| 18097034 | 2014-08-20 00:12:16 | 2014-08-20 00:12:19 | importer | 3203865d1694b6375297e1e807ae3d46f | http://images1.backpage.com/imager/u/large/138630672/me05.jpg | 150 |
| 18097035 | 2014-08-20 00:12:17 | 2014-08-20 00:12:19 | importer | c53303e2feaa26f71ebcb3495a6009e2 | http://images1.backpage.com/imager/u/large/138630673/my_titties.jpg | 200 |
| 18097767 | 2014-08-20 03:01:18 | 2014-08-20 03:01:21 | importer | a563b6614a06cc7384566015f26d4fd0 | http://images2.backpage.com/imager/u/large/138635411/so_hot.jpg | 200 |
| 18097768 | 2014-08-20 03:01:18 | 2014-08-20 03:01:21 | importer | a3c446274220e6374fd4ca39e96db45e | http://images1.backpage.com/imager/u/large/138635412/all_naughty.jpg | 200 |
| 18107552 | 2014-08-20 18:36:10 | 2014-08-20 18:36:12 | importer | 3203865d1694b6375297e1e807ae3d46f | http://images1.backpage.com/imager/u/large/138723922/me05.jpg | 150 |
| 18107553 | 2014-08-20 18:36:10 | 2014-09-13 20:34:23 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images1.backpage.com/imager/u/large/138723923/my_titties.jpg | 200 |
| 18126208 | 2014-08-22 04:47:50 | 2014-08-22 04:47:53 | importer | a3c446274220e6374fd4ca39e96db45e | http://images1.backpage.com/imager/u/large/138881576/all_naughty.jpg | 200 |
| 18126220 | 2014-08-22 04:50:01 | 2014-08-22 04:50:03 | importer | 6cc613b6855b1ff800e678ca64228efb | http://images1.backpage.com/imager/u/large/138881667/so_hot.jpg | 231 |
| 18145168 | 2014-08-23 17:46:47 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/139070793/me05.jpg | 150 |
| 18145169 | 2014-08-23 17:46:47 | 2014-09-13 20:34:23 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/139070794/my_titties.jpg | 200 |
| 18201501 | 2014-08-29 03:09:08 | 2014-08-29 03:09:10 | importer | 6cc613b6855b1ff800e678ca64228efb | http://images2.backpage.com/imager/u/large/139637250/so_hot.jpg | 231 |
| 18201502 | 2014-08-29 03:09:08 | 2014-08-29 03:09:10 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/139637251/all_naughty.jpg | 200 |
| 18209836 | 2014-08-29 18:00:52 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/139717246/me05.jpg | 150 |
| 18209837 | 2014-08-29 18:00:52 | 2014-09-13 20:34:23 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/139717247/my_titties.jpg | 200 |
| 18229201 | 2014-08-31 13:50:39 | 2014-08-31 13:24:32 | importer | 6cc613b6855b1ff800e678ca64228efb | http://images2.backpage.com/imager/u/large/139885497/so_hot.jpg | 231 |
| 18229202 | 2014-08-31 13:50:39 | 2014-08-31 13:24:32 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/139885498/all_naughty.jpg | 200 |
| 18285813 | 2014-09-05 04:26:47 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/140375939/me05.jpg | 150 |
| 18285814 | 2014-09-05 04:26:47 | 2014-09-13 20:34:24 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/140375940/my_titties.jpg | 200 |
| 18285821 | 2014-09-05 04:27:04 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/140375954/me05.jpg | 150 |
| 18285822 | 2014-09-05 04:27:04 | 2014-09-13 20:34:24 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/140375955/my_titties.jpg | 200 |
| 18315038 | 2014-09-07 10:07:22 | 2014-09-07 10:07:25 | importer | 6cc613b6855b1ff800e678ca64228efb | http://images2.backpage.com/imager/u/large/140632822/so_hot.jpg | 231 |
| 18315039 | 2014-09-07 10:07:22 | 2014-09-07 10:07:25 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/140632823/all_naughty.jpg | 200 |
| 18332822 | 2014-09-08 21:14:16 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/140799121/me05.jpg | 150 |
| 18332823 | 2014-09-08 21:14:16 | 2014-09-13 20:34:24 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/140799122/my_titties.jpg | 200 |
| 18372770 | 2014-09-12 12:34:12 | 2014-09-12 12:34:14 | importer | 6cc613b6855b1ff800e678ca64228efb | http://images2.backpage.com/imager/u/large/141207767/so_hot.jpg | 231 |
| 18372771 | 2014-09-12 12:34:12 | 2014-09-12 12:34:14 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/141207768/all_naughty.jpg | 200 |
| 18382442 | 2014-09-13 04:29:26 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/141290492/me05.jpg | 150 |
| 18382443 | 2014-09-13 04:29:26 | 2014-09-13 20:34:23 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/141290493/my_titties.jpg | 200 |
| 18382479 | 2014-09-13 04:36:59 | 2014-09-13 04:37:01 | importer | 6cc613b6855b1ff800e678ca64228efb | http://images2.backpage.com/imager/u/large/141290702/so_hot.jpg | 231 |
| 18382480 | 2014-09-13 04:36:59 | 2014-09-13 04:37:01 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/141290703/all_naughty2.jpg | 200 |
| 18382481 | 2014-09-13 04:37:26 | 2014-09-13 04:37:29 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/141290723/all_naughty.jpg | 200 |
| 18394728 | 2014-09-13 19:51:04 | 2014-10-06 06:06:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d44ee6 | http://images2.backpage.com/imager/u/large/141367559/me05.jpg | 150 |
| 18394729 | 2014-09-13 19:51:04 | 2014-09-13 20:34:20 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/141367562/my_titties.jpg | 200 |
| 18395153 | 2014-09-13 20:58:40 | 2014-09-13 20:58:41 | importer | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/141373007/all_naughty.jpg | 200 |
| 18396190 | 2014-09-14 00:34:36 | 2014-09-14 00:38:18 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/141386767/my_titties.jpg | 200 |
| 18414023 | 2014-09-15 05:46:12 | 2014-09-15 05:46:14 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/141475779/my_titties.jpg | 200 |
| 18423475 | 2014-09-15 23:07:55 | 2014-09-15 23:07:57 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/141573248/my_titties.jpg | 200 |

1

| | | | | | | |
|---|---|---|---|---|---|---|
| 18423577 | 2014-09-15 23:44:30 | 2014-09-15 23:44:31 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/141574909/my_titties.jpg | 200 |
| 18479314 | 2014-09-19 23:07:31 | 2014-09-19 23:07:33 | sea_backpage | c53303e2feaa26f71ebcb3495a6009e2 | http://images2.backpage.com/imager/u/large/142048313/my_titties.jpg | 200 |
| 18531420 | 2014-09-23 09:45:57 | 2015-11-29 09:45:57 | sea_backpage | a3c446274220e6374fd4ca39e96db45e | http://images2.backpage.com/imager/u/large/142455870/all_naughty2.jpg | 200 |
| 18725645 | 2014-10-09 06:27:23 | 2014-10-09 06:27:26 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d4ee6 | http://images2.backpage.com/imager/u/large/144140480/me05.jpg | 150 |
| 18812382 | 2014-10-16 01:58:27 | 2014-10-16 01:58:30 | sea_backpage | 75e3cd3ae072cdb70343e3c47c3d4ee6 | http://images2.backpage.com/imager/u/large/144898470/me05.jpg | 150 |
| 19789174 | 2014-12-27 23:11:32 | 2014-12-27 23:11:35 | importer | c1347e008e66669e38d2beebaa92d2f1 | http://images2.backpage.com/imager/u/large/152886902/me05.jpg | 150 |
| 19789180 | 2014-12-27 23:12:08 | 2014-12-27 23:12:10 | importer | c1347e008e66669e38d2beebaa92d2f1 | http://images2.backpage.com/imager/u/large/152886944/me05.jpg | 150 |
| 19832949 | 2014-12-31 23:50:43 | 2014-12-31 23:58:39 | importer | c1347e008e66669e38d2beebaa92d2f1 | http://images2.backpage.com/imager/u/large/153273558/me05.jpg | 150 |
| 19883585 | 2015-01-04 23:48:49 | 2015-01-04 23:55:56 | importer | c1347e008e66669e38d2beebaa92d2f1 | http://images2.backpage.com/imager/u/large/153651532/me05.jpg | 150 |
| 23146803 | 2015-09-22 22:49:28 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/202172388/my_titties.jpg | 200 |
| 23531146 | 2015-10-13 04:07:35 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/211872236/a2bc4e8c4de08eff6f4d7fdbb2eae5b60.jpg | 200 |
| 23589592 | 2015-10-16 02:23:19 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/212945179/a1e5d45aa2f56750376adfc8a9ff11a5.jpg | 200 |
| 23592271 | 2015-10-16 05:51:24 | 2017-01-04 19:15:45 | sea_backpage | c55ffdf712f1124c1c06f0b46b9c6f9f | http://images3.backpage.com/imager/u/large/212968981/162fa023128b43d5284675d8a6c125f2.jpg | 200 |
| 23592272 | 2015-10-16 05:51:24 | 2015-11-29 09:45:57 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/212968982/874ca5fc8854b3768bbb4709ccfe154a.jpg | 150 |
| 24514913 | 2015-11-29 09:47:44 | 2016-03-01 15:46:00 | sea_backpage | 0af677ea04a23a7f503ccdb7b30c9349 | http://images3.backpage.com/imager/u/large/225646029/351a47810ce4472c07a211b8a84a16fc.jpg | 200 |
| 24514915 | 2015-11-29 09:47:54 | 2016-03-01 16:03:50 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/225646059/84261c6d647a9da9e6bdb79e9aad62d1.jpg | 150 |
| 26340025 | 2016-03-01 16:03:46 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/251603513/1f1a58c58cfb74130ec08ccd92f7064a.jpg | 200 |
| 26340031 | 2016-03-01 16:04:28 | 2017-01-04 19:15:45 | sea_backpage | 0af677ea04a23a7f503ccdb7b30c9349 | http://images3.backpage.com/imager/u/large/251603670/1f6709cea32ea4dc4f40778507a30953.jpg | 200 |
| 26340033 | 2016-03-01 16:04:34 | 2016-10-16 21:51:07 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/251603709/5723216a94db12e4a01a68d877ee2cc5.jpg | 150 |
| 26340037 | 2016-03-01 16:04:43 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/251603753/82d14db2a44afcc43c09e01d51bc7b7.jpg | 200 |
| 26380525 | 2016-03-03 20:08:54 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/252380517/f4e58c8729a53b4f1f55ef69502b34d9.jpg | 200 |
| 26407353 | 2016-03-05 02:10:56 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/252729947b7ff0d4f2dee8634cb38b6119af6343a37.jpg | 200 |
| 26431103 | 2016-03-06 02:14:33 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/253119066/9bdf1b4fae7dfc64a20e6149b214815c.jpg | 200 |
| 26581835 | 2016-03-12 21:41:06 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/255296970/3b917102b492bd48dcf6ee198a08a664.jpg | 200 |
| 26615013 | 2016-03-14 16:16:53 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/255729170/a1993dbe41d191f8d330ceacf77c474f0.jpg | 200 |
| 26624390 | 2016-03-15 02:47:45 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/255866535/02a90baf84af279f3cccedc03569b683.jpg | 200 |
| 26669165 | 2016-03-17 05:04:06 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/256641173/7a020eaebc16399afd2d10a87163562.jpg | 200 |
| 26738608 | 2016-03-20 01:54:51 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/257594871/01dcd7baee79794463d3974643b2f47b.jpg | 200 |
| 26953645 | 2016-03-31 01:54:58 | 2016-03-31 02:16:17 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/260573444/030f5795a93e7e8631a316a4a151be62.jpg | 200 |
| 26974706 | 2016-04-01 01:06:24 | 2016-04-01 01:06:28 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/260889963/72efdd94b9a4b0a052t188bc24113cdc.jpg | 200 |
| 26975478 | 2016-04-01 02:26:03 | 2016-04-01 02:26:08 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/260899415/ecf7a4a701b1ae6689dd5f673cf0574d.jpg | 200 |
| 27058647 | 2016-04-05 02:03:47 | 2016-04-05 02:04:00 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/262068690/297b70ed316f787a2ebe83a5f98a8a62.jpg | 200 |
| 27071766 | 2016-04-05 16:25:22 | 2016-04-05 16:25:26 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/262257447/b67c3090463530d4b0055a51dbd78ee5.jpg | 200 |
| 27149166 | 2016-04-09 00:03:58 | 2016-04-09 00:04:03 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/263291341/28b364d8eaaac2edd3b3ea82a8dea6d6.jpg | 200 |
| 27169342 | 2016-04-09 20:11:08 | 2016-04-09 20:11:14 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/263539414/7ab2da3010d4699b5929560c4febab8.jpg | 200 |
| 27169406 | 2016-04-09 20:14:14 | 2016-04-09 20:14:18 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/263540268/706413aaf0200524b695ab9d43c3e42b.jpg | 200 |
| 27512022 | 2016-04-26 00:03:43 | 2016-04-26 00:03:47 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images3.backpage.com/imager/u/large/267903997/39b52b1abccebe0e72a90b29ab154cbd.jpg | 200 |
| 27869539 | 2016-05-13 19:44:24 | 2016-05-13 19:44:29 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images3.backpage.com/imager/u/large/272689250/54fa59d8cc040b1735e4c25b8413e238.jpg | 200 |
| 29501506 | 2016-08-06 18:58:21 | 2016-08-09 05:38:44 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/296870004/6e70adbb25c62bf27846810a5be8a4c8.jpg | 200 |
| 29568705 | 2016-08-10 18:40:26 | 2016-08-12 18:49:17 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/297925605/c1fbefb4ab5d0b62017732795e155f13.jpg | 200 |
| 29691964 | 2016-08-17 06:51:17 | 2016-08-17 06:51:22 | sea_backpage | dc87550abdf8a73b71f13ccf54e477d1 | http://images4.backpage.com/imager/u/large/299624829/343f37960b6bb2dae6bbf249b974e3d7.jpg | 200 |
| 29736539 | 2016-08-19 14:47:17 | 2016-08-19 20:04:44 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/300292517/21b6c760f836b24edf8000de4e86c808.jpg | 200 |
| 29937749 | 2016-08-31 14:57:54 | importer | | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/303412628/bfc170b284906866b14c472f71c08225.jpg | 200 |
| 30019472 | 2016-09-05 00:28:10 | 2016-09-05 00:28:25 | importer | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/304550183/db8b7eae833b39fb31e5fd1db88b36ae.jpg | 200 |
| 30029163 | 2016-09-05 17:45:36 | 2016-09-07 16:29:49 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/304716805/aea80d122ed52f40601407ac75403a8f2dc.jpg | 200 |
| 30270814 | 2016-09-19 10:40:56 | 2016-09-21 06:10:34 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/308201789/dc671ce4c75ac99801c97c3a6df97f3a.jpg | 200 |
| 30466946 | 2016-09-30 18:55:05 | 2016-10-01 02:34:30 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/311218364/5df9340543426905b84f54b3b43e42b.jpg | 200 |
| 30493926 | 2016-10-02 01:13:41 | 2016-10-03 04:06:09 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/311542604/3ad800637ed93fb522fb7681d9df655.jpg | 200 |
| 30562648 | 2016-10-06 00:43:54 | 2016-10-07 05:14:52 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/312524716/f487ccdf31a49ac7407dbaf7ef2779ae.jpg | 200 |
| 30611860 | 2016-10-08 17:24:33 | 2016-10-16 03:40:05 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/313224098/a513f89cca948de1d129972e65d509af.jpg | 200 |
| 30776895 | 2016-10-17 22:36:49 | 2016-10-17 22:36:55 | importer | c41910cfbf4fc7633adfcdeadde2ab37 | http://images4.backpage.com/imager/u/large/315556873/0dcd1d4ddd6e040cb7b35b6881df03ed.jpg | 150 |
| 30812075 | 2016-10-20 00:31:36 | 2016-10-22 01:21:38 | sea_backpage | c41910cfbf4fc7633adfcdeadde2ab37 | http://images4.backpage.com/imager/u/large/316095131/61013d2e7feea6ae3af76814c84d666e.jpg | 150 |
| 30849620 | 2016-10-22 01:21:34 | 2016-10-22 01:21:39 | importer | c41910cfbf4fc7633adfcdeadde2ab37 | http://images4.backpage.com/imager/u/large/316639187/4971b215461b63ff6d26b6a6c1017741.jpg | 200 |
| 30883829 | 2016-10-24 01:41:30 | 2017-01-04 19:15:45 | sea_backpage | c41910cfbf4fc7633adfcdeadde2ab37 | http://images4.backpage.com/imager/u/large/317104396/1bd854ff019d60b1c69537010d84639a.jpg | 150 |
| 30971669 | 2016-10-29 00:06:38 | 2016-10-29 05:58:49 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/318407552/1842043043043e3c8d6b84c803886cec8a.jpg | 200 |
| 31004258 | 2016-10-30 19:05:02 | 2016-10-30 22:17:43 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/318797049/c11a538f3e3e4c03f62b09ec8b29c34e.jpg | 200 |
| 31036925 | 2016-11-01 21:06:02 | 2016-11-01 23:12:51 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/319237263/eb6d51e4eba9a65cc65094c607f942fd.jpg | 200 |
| 31225252 | 2016-11-04 02:59:49 | 2016-12-09 17:27:37 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/152209537/23a67da649d4f172bafbc0ba635303a6.jpg | 200 |
| 32911702 | 2016-11-24 06:42:50 | 2016-12-09 17:27:37 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/165245377/483dc3e8398544a671bc2ce3b049a5224.jpg | 200 |
| 33163472 | 2016-11-27 14:45:47 | 2016-12-09 17:27:35 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/167045242/64e9faacde71954478191866428a2455.jpg | 200 |
| 34239112 | 2016-12-10 02:30:10 | 2016-12-10 02:30:15 | sea_backpage | 2ab762efbd575b2dc011b65fb5a6576a | http://images4.backpage.com/imager/u/large/175308607/a17eebd88b470c8e67935b36445bf350.jpg | 200 |
| 34239672 | 2016-12-10 02:33:36 | 2016-12-10 02:33:42 | importer | f3d07f14c05aeda90412f2da659f8f76 | http://images4.backpage.com/imager/u/large/175309582/8d87c12d7a687bd73d0cbb9a0b95917d.jpg | 200 |

| largeheight | largesource |
|---|---|
| 150 | `<img src="http://images3.backpage.com/imager/u/large/54077907/pams-titties.jpg" width="200" height="150" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/55124643/pams-titties.jpg" width="200" height="150" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/56196168/pams-titties.jpg" width="200" height="150" alt="" border="0">` |
| 180 | `<img src="http://images1.backpage.com/imager/u/large/57041641/Pam_titties.jpg" width="240" height="180" alt="" border="0">` |
| 475 | `<img src="http://images3.backpage.com/imager/u/large/127159640/all-naughty__1.jpg" width="475" height="475" alt="" border="0">` |
| 202 | `<img src="http://images1.backpage.com/imager/u/large/127159641/so_hot.jpg" width="200" height="202" alt="" border="0">` |
| 300 | `<img src="http://images1.backpage.com/imager/u/large/127159642/sexyrockerchick.jpg.jpg" width="300" height="300" alt="" border="0">` |
| 275 | `<img src="http://images1.backpage.com/imager/u/large/127159643/sexy_lady_roses.jpg" width="275" height="275" alt="" border="0">` |
| 300 | `<img src="http://images1.backpage.com/imager/u/large/127944413/sexyrockerchick.jpg.jpg" width="300" height="300" alt="" border="0">` |
| 275 | `<img src="http://images1.backpage.com/imager/u/large/127944415/sexy_lady_roses.jpg" width="275" height="275" alt="" border="0">` |
| 475 | `<img src="http://images3.backpage.com/imager/u/large/127944416/all-naughty__1.jpg" width="475" height="475" alt="" border="0">` |
| 202 | `<img src="http://images1.backpage.com/imager/u/large/127944417/so_hot.jpg" width="200" height="202" alt="" border="0">` |
| 202 | `<img src="http://images1.backpage.com/imager/u/large/127944461/so_hot.jpg" width="200" height="202" alt="" border="0">` |
| 475 | `<img src="http://images1.backpage.com/imager/u/large/127944462/all-naughty__1.jpg" width="475" height="475" alt="" border="0">` |
| 600 | `<img src="http://images1.backpage.com/imager/u/large/136031549/happy-christmas-sexy-woman.jpg" width="442" height="600" alt="" border="0">` |
| 265 | `<img src="http://images2.backpage.com/imager/u/large/136031608/blondie2.gif" width="490" height="265" alt="" border="0">` |
| 461 | `<img src="http://images2.backpage.com/imager/u/large/136031680/hottie_blonde.gif" width="350" height="461" alt="" border="0">` |
| 480 | `<img src="http://images1.backpage.com/imager/u/large/136031745/sexy-dynamic-young-woman.jpg" width="640" height="480" alt="" border="0">` |
| 480 | `<img src="http://images1.backpage.com/imager/u/large/136031795/sexy-dynamic-young-woman.jpg" width="640" height="480" alt="" border="0">` |
| 475 | `<img src="http://images1.backpage.com/imager/u/large/136031840/all-naughty__1.jpg" width="475" height="475" alt="" border="0">` |
| 480 | `<img src="http://images1.backpage.com/imager/u/large/136031958/sexy-dynamic-young-woman.jpg" width="640" height="480" alt="" border="0">` |
| 480 | `<img src="http://images1.backpage.com/imager/u/large/136032045/sexy-dynamic-young-woman.jpg" width="640" height="480" alt="" border="0">` |
| 300 | `<img src="http://images1.backpage.com/imager/u/large/136032046/sexyrockerchick.jpg" width="300" height="300" alt="" border="0">` |
| 300 | `<img src="http://images1.backpage.com/imager/u/large/136032619/sexyrockerchick.jpg.jpg" width="300" height="300" alt="" border="0">` |
| 475 | `<img src="http://images1.backpage.com/imager/u/large/136032620/all-naughty__1.jpg" width="475" height="475" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/138521164/me05.jpg" width="150" height="113" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/138608900/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/138608995/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/138630281/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 275 | `<img src="http://images2.backpage.com/imager/u/large/138630475/sexyladyroses.jpg" width="275" height="275" alt="" border="0">` |
| 202 | `<img src="http://images1.backpage.com/imager/u/large/138630476/so_hot.jpg" width="200" height="202" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/138630477/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images2.backpage.com/imager/u/large/138630530/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/138630568/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/138630672/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/138630673/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 202 | `<img src="http://images1.backpage.com/imager/u/large/138635411/so_hot.jpg" width="200" height="202" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/138635412/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images2.backpage.com/imager/u/large/138723922/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/138723923/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 200 | `<img src="http://images2.backpage.com/imager/u/large/138881576/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 233 | `<img src="http://images2.backpage.com/imager/u/large/138881667/so_hot.jpg" width="231" height="233" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/139070793/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/139070794/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 233 | `<img src="http://images2.backpage.com/imager/u/large/139637250/so_hot.jpg" width="231" height="233" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/139637251/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images3.backpage.com/imager/u/large/139717246/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/139717247/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 233 | `<img src="http://images2.backpage.com/imager/u/large/139885497/so_hot.jpg" width="231" height="233" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/139885498/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images3.backpage.com/imager/u/large/140375939/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/140375940/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 113 | `<img src="http://images3.backpage.com/imager/u/large/140375954/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/140375955/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 233 | `<img src="http://images2.backpage.com/imager/u/large/140632822/so_hot.jpg" width="231" height="233" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/140632823/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/140799121/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/140799122/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 233 | `<img src="http://images2.backpage.com/imager/u/large/141207767/so_hot.jpg" width="231" height="233" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/141207768/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/141290492/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/141290493/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 233 | `<img src="http://images2.backpage.com/imager/u/large/141290702/so_hot.jpg" width="231" height="233" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/141290703/all_naughty2.jpg" width="200" height="200" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/141290723/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 113 | `<img src="http://images1.backpage.com/imager/u/large/141367559/me05.jpg" width="150" height="113" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/141367562/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 200 | `<img src="http://images1.backpage.com/imager/u/large/141373007/all_naughty.jpg" width="200" height="200" alt="" border="0">` |
| 150 | `<img src="http://images1.backpage.com/imager/u/large/141386767/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 150 | `<img src="http://images2.backpage.com/imager/u/large/141475779/my_titties.jpg" width="200" height="150" alt="" border="0">` |
| 150 | `<img src="http://images3.backpage.com/imager/u/large/141573248/my_titties.jpg" width="200" height="150" alt="" border="0">` |

| | |
|---|---|
| 150 | <img src="http://images2.backpage.com/imager/u/large/141574909/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/142048313/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| 200 | <img src="http://images4.backpage.com/imager/u/large/142455870/all_naughty2.jpg" width="200" height="200" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/144140480/me05.jpg" width="150" height="113" alt="" border="0"> |
| 113 | <img src="http://images2.backpage.com/imager/u/large/144889470/me05.jpg" width="150" height="113" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/152886902/me05.jpg" width="150" height="113" alt="" border="0"> |
| 113 | <img src="http://images2.backpage.com/imager/u/large/152886944/me05.jpg" width="150" height="113" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/153273558/me05.jpg" width="150" height="113" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/153651532/me05.jpg" width="150" height="113" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/202172388/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/211872236/a2bc4e8c4de08e6f4fd7fdbb2eae5b60.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/212945179/a1e5d45aa2f56750376adfc8a9ff11a5.jpg" width="200" height="150" alt="" border="0"> |
| 200 | <img src="http://images4.backpage.com/imager/u/large/212968981/162fa023128b43d5284675d8a6c125f2.jpg" width="200" height="200" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/212968982/874ca5fc8854b3768bbb4709ccfe154a.jpg" width="150" height="113" alt="" border="0"> |
| 200 | <img src="http://images4.backpage.com/imager/u/large/225646029/351a47810ce4472c07a211b8a84a16fc.jpg" width="200" height="200" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/225646059/84261c6d647a9da9e6bdb79e9aad62d1.jpg" width="150" height="113" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/251603513/1f1a58c58cfb74130ec08ccd92f7064a.jpg" width="200" height="150" alt="" border="0"> |
| 200 | <img src="http://images2.backpage.com/imager/u/large/251603670/1f6709cea32ea4dc4f40778507a30953.jpg" width="200" height="200" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/251603709/5723216a94db12e4a01a68d877ee2cc5.jpg" width="150" height="113" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/251603753/82d14db2a44afcc43c09e01d51b2c7b7.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/252380517/f4e58c8729a53b4f1f55ef69502b34d9.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/252799479/ff0d4f2dee8634cb38b6119af6343a37.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/253119066/9bdf1b4fae7dfc64a20e6149b214815c.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/255296970/3b917102b492bd48dcf6ee198a08a664.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/255729170/a1993dbe41d1918d330ceacf77c474f0.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/255866535/02a90baf84af279f3cccedc03569b683.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/256641173/7a020eaeebc16399afd2d10a8f7163562.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/257594871/014cd7baee79794463d3974643b2f47b.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images4.backpage.com/imager/u/large/260573444/030f5795a93e7e8631a316a4a151be62.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/260889963/72efdd94b9a4b0a05231f88bc24113cdc.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/260899415/ecf7a4a701b1ae6689dd5f673cf0574d.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/262068690/297b70ed316f787a2ebe83a5f98a8a62.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/262257447/b67c3090463530d4b0055a51dbd78ee5.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/263291341/28b364d8eaaac2edd2b3ea82a8dea6d6.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/263539414/7ab2da3010d4699b59295600c4febab8.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/263540268/706413aaf0200524b695ab9d43c3e42b.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/267903997/39b952b1abccebe0e72a90b29ab154cbd.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images4.backpage.com/imager/u/large/272689250/54fa59d8cc040b1735e4c25b8413e238.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/296870004/6e70adbb25c62bf27846810a5be8a4c8.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/297925605/c1fbefb4ab5d0b62017732795e155f13.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/299624829/343f37960b6bb2dae6bbf249b974e3d7.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/300292517/21b6c760f836b24edf8000de4e86c808.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images4.backpage.com/imager/u/large/303412628/bfc170b2849068866b14c472f71c08225.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/304550183/db8b7eae833b39fb31e5fd1db88b36ae.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/304716805/aea80d122ed52f406014c75403a8f2dc.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/308201789/dc671ce4c75ac99801c97c3a6df97f3a.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images4.backpage.com/imager/u/large/311218364/5df9340543426905908d4f54b3b49dd7c.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/311542604/3ad8006374ef93fb522fb7681d9df655.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/312524716/4487ccdf31a494c7407dbaf7ef2779ae.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/313224098/a513f89cca948de1d129972e65d509af.jpg" width="200" height="150" alt="" border="0"> |
| 113 | <img src="http://images3.backpage.com/imager/u/large/315556873/0dcd1d4ddd6e040cb7b35b6881df03ed.jpg" width="150" height="113" alt="" border="0"> |
| 113 | <img src="http://images2.backpage.com/imager/u/large/316095131/61013d2e7feea6ae3af76814c84d666e.jpg" width="150" height="113" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/316639187/4971b215461b63ff6d26b6a6c1017741.jpg" width="200" height="150" alt="" border="0"> |
| 113 | <img src="http://images4.backpage.com/imager/u/large/317104396/1bd854ff019d60b1c69537010d84639a.jpg" width="150" height="113" alt="" border="0"> |
| 150 | <img src="http://images2.backpage.com/imager/u/large/318407552/18420430fd5e3c8d6b84c8038f6cec8a.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/318797049/c11a538f3e3e4c03f62b09ec8b29c34e.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images3.backpage.com/imager/u/large/319237263/eb6d51e4eba9a65cc65094c607f942fd.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images1.backpage.com/imager/u/large/152209537/23a67da649d4f172bafbc0ba6353034b.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images6.backpage.com/imager/u/large/165245377/48dc3e8398544a671bc2ce3b049a5224.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images6.backpage.com/imager/u/large/167045242/64e9faacde71954478191866428a2455.jpg" width="200" height="150" alt="" border="0"> |
| 150 | <img src="http://images4.backpage.com/imager/u/large/175308607/a17eebd88b470c8e67935b36445bf350.jpg" width="200" height="150" alt="" border="0"> |
| 200 | <img src="http://images4.backpage.com/imager/u/large/175309582/8d87c12d7a687bd73d0cbb9a0b95917d.jpg" width="200" height="200" alt="" border="0"> |

| mediumpath | mediumwidth | mediumheight |
|---|---|---|
| http://images3.backpage.com/imager/u/medium/54077907/pams-titties.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/55124643/pams-titties.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/56196168/pams-titties.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/57041641/Pam_titties.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/127159640/all-naughty__1_.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/127159641/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/127159642/sexyrockerchick.jpg.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/127159643/sexy_lady_roses.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/127944413/sexyrockerchick.jpg.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/127944415/sexy_lady_roses.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/127944416/all-naughty__1_.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/127944417/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/127944461/so_hot.jpg | 200 | 202 |
| http://images2.backpage.com/imager/u/medium/127944462/all-naughty__1_.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/136031549/happy-christmas-sexy-woman.jpg | 200 | 271 |
| http://images2.backpage.com/imager/u/medium/136031608/blondie2.gif | 200 | 108 |
| http://images3.backpage.com/imager/u/medium/136031680/hottie_blonde.gif | 200 | 263 |
| http://images1.backpage.com/imager/u/medium/136031745/sexy-dynamic-young-woman.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/136031795/sexy-dynamic-young-woman.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/136031840/all-naughty__1_.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/136031958/sexy-dynamic-young-woman.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/136032045/sexy-dynamic-young-woman.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/136032046/sexyrockerchick.jpg.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/136032619/sexyrockerchick.jpg.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/136032620/all-naughty__1_.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/138521164/me05.jpg | 150 | 113 |
| http://images2.backpage.com/imager/u/medium/138608900/me05.jpg | 150 | 113 |
| http://images2.backpage.com/imager/u/medium/138608995/my_titties.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/138630281/all_naughty.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/138630475/sexyladyroses.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/138630476/so_hot.jpg | 200 | 202 |
| http://images2.backpage.com/imager/u/medium/138630477/all_naughty.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/138630530/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/138630568/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/138630672/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/138630673/my_titties.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/138635411/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/138635412/all_naughty.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/138723922/me05.jpg | 150 | 113 |
| http://images2.backpage.com/imager/u/medium/138723923/my_titties.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/138881576/all_naughty.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/138881667/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/139070793/me05.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/139070794/my_titties.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/139637250/so_hot.jpg | 200 | 202 |
| http://images2.backpage.com/imager/u/medium/139637251/all_naughty.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/139717246/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/139717247/my_titties.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/139885497/so_hot.jpg | 200 | 202 |
| http://images2.backpage.com/imager/u/medium/139885498/all_naughty.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/140379939/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/140379940/my_titties.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/140375954/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/140375955/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/140632822/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/140632823/all_naughty.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/140799121/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/140799122/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/141207767/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/141207768/all_naughty.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/141290492/me05.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/141290493/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/141290702/so_hot.jpg | 200 | 202 |
| http://images1.backpage.com/imager/u/medium/141290703/all_naughty2.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/141290723/all_naughty.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/141367559/me05.jpg | 150 | 113 |
| http://images2.backpage.com/imager/u/medium/141367562/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/141373007/all_naughty.jpg | 200 | 200 |
| http://images1.backpage.com/imager/u/medium/141386767/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/141475779/my_titties.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/141573248/my_titties.jpg | 200 | 150 |

| URL | | |
|---|---|---|
| http://images2.backpage.com/imager/medium/141574909/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/medium/142048313/my_titties.jpg | 200 | 150 |
| http://images2.backpage.com/imager/medium/142455870/all_naughty2.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/144140480/me03.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/144899470/me05.jpg.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/152886902/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/152886944/me05.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/153273558/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/153651532/me05.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/202172388/my_titties.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/211872236/a2bc4e8c4de08e6f4fd7fdbb2eae5b60.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/212945179/a1e5d45aa2f56750376adfc8a9ff11a5.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/212968981/162fa023128b43d5284675d8a6c125f2.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/212968982/874ca5fc8854b3768bbb4709ccfe154a.jpg | 150 | 113 |
| http://images2.backpage.com/imager/u/medium/225646029/351a47810ce4472c07a211b8a84a16fc.jpg | 200 | 200 |
| http://images2.backpage.com/imager/u/medium/225646059/84261c6d647a9da9e6bdb79e9aad62d1.jpg | 150 | 113 |
| http://images1.backpage.com/imager/u/medium/251603513/1f1a58c58cfb74130ec08ccd92f7064a.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/251603670/1f6709cea32ea4dc4f40778507a30953.jpg | 200 | 200 |
| http://images3.backpage.com/imager/u/medium/251603709/5723216a94db12e4a01a68d877ee2cc5.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/251603753/82d14db2a44afcc43c09e01d51b2c7b7.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/252380517/f4e58c8729a53b4f1f55ef69502b34d9.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/252799479/ff0d4f2dee8634cb38b6119af6343a37.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/253119066/9bdf1b4fae7dfc64a20e6149b214815c.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/255296970/3b917102b492bd48dcf6ee198a08a664.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/255729170/a1993dbe41d1918d330ceacf77c474f0.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/255866535/02a90faf84af279f3cccedc03569b683.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/256641173/7a020eaeebc16399afd2d10a87163562.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/257594871/014cd7baee79f94463d3974643b2f47b.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/260573444/030f5795a93e7e8631a316a4a151be62.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/260889963/72efdd94b9a4b0a0523188bc24113cdc.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/260899415/ecf7a4a701b1ae6689dd5f673cf0574d.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/262068690/297b70ed316f787a2ebe83a5f98a8a62.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/262257447/b67c3090463530d4b0055a51dbd78ee5.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/263291341/28b364d8eaaac2edd3b3ea82a8dea6d6.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/263539414/7ab2da3010d4699b59295600c4febab8.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/263540268/706413aaf0200524b695ab9d43c3e42b.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/267903997/39b52b1abccebe0e72a90b29ab154cbd.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/272689250/54fa59d8cc040b1735e4c25b8413e238.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/296870004/6e70adbb25c62bf2784681 0a58ea4c8.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/297925605/c1fbefb4ab5d0b62017732795e155f13.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/299624829/343f37960b6bb2dae6bbf249b9f74e3d7.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/300292517/21b6c760f836b24edf8000de4e86c808.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/303412628/bfc170b284906866b14c472f71c08225.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/304550183/db8b7eae833b39fb31e5fd1db88b36ae.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/304716805/aea80d122ed52f406014c75403a8f2dc.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/308201789/dc671ce4c75ac99801c97c3a6df97f3a.jpg | 200 | 150 |
| http://images1.backpage.com/imager/u/medium/311218364/5df93405434269059b84f54b3b49dd7c.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/311542604/3ad8006374ef93fb522fb7681d9df655.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/312524716/f487ccdf31a494c7407dbaf7ef2779ae.jpg | 200 | 150 |
| http://images2.backpage.com/imager/u/medium/313224098/a513f89cca948de1d129972e65d509af.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/315556873/0dcd1d4ddd6e040cb7b35b6881df03ed.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/316095131/61013d2e7feea6ae3af76814c84d666e.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/316639187/4971b215461b63ff6d26b6a6c1017741.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/317104396/1bd854ff019d60b1c69537010d84639a.jpg | 150 | 113 |
| http://images3.backpage.com/imager/u/medium/318407552/18420430fd5e3c8d6b84c8038f6cec8a.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/318797049/c11a538f3e3e4c03f62b09ec8b29c34e.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/319237263/eb6d51e4eba9a65cc65094c607f942fd.jpg | 200 | 150 |
| http://images3.backpage.com/imager/u/medium/152209537/23a67da649d4f172bafbc0ba635303a6.jpg | 200 | 150 |
| http://images4.backpage.com/imager/u/medium/165245377/48dc3e8398544a671bc2ce3b049a5224.jpg | 200 | 150 |
| http://images6.backpage.com/imager/u/medium/167045242/64e9faacde7195447819186648a2455.jpg | 200 | 150 |
| http://images4.backpage.com/imager/u/medium/175308607/a17eebd88b470c8e67935b36445bf350.jpg | 200 | 150 |
| http://images4.backpage.com/imager/u/medium/175309582/8d87c12d7a687bd73d0cbb9a0b95917d.jpg | 200 | 200 |

6

| mediumsource |
| --- |
| <img src="http://images3.backpage.com/imager/u/medium/54077907/pams-titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/55124643/pams-titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/56196168/pams-titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/57041641/Pam_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/127159640/all-naughty__1_.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/127159641/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/127159642/sexyrockerchick.jpg.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/127159643/sexy_lady_roses.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/127944413/sexyrockerchick.jpg.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/127944415/sexy_lady_roses.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/127944416/all-naughty__1_.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/127944417/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/127944461/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/127944462/all-naughty__1_.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/136031549/happy-christmas-sexy-woman.jpg" width="200" height="271" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/136031608/blondie2.gif" width="200" height="108" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/136031680/hottie_blonde.gif" width="200" height="263" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/136031745/sexy-dynamic-young-woman.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/136031795/sexy-dynamic-young-woman.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/136031840/all-naughty__1_.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/136031958/sexy-dynamic-young-woman.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/136032045/sexy-dynamic-young-woman.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/136032046/sexyrockerchick.jpg.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/136032619/sexyrockerchick.jpg.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/136032620/all-naughty__1_.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/138521164/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/138608900/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/138608995/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/138630281/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/138630475/sexyladyroses.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/138630476/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/138630477/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/138630530/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/138630568/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/138630672/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/138630673/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/138635411/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/138635412/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/138723922/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/138723923/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/138881576/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/138881667/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/139070793/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/139070794/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/139637250/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/139637251/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/139711246/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/139711247/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/139885497/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/139885498/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/140375939/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/140375940/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/140375954/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/140375955/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/140632822/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/140632823/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/140799121/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/140799122/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/141207767/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/141207768/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/141290492/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/141290493/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/141290702/so_hot.jpg" width="200" height="202" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/141290703/all_naughty2.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/141290723/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/141367559/me05.jpg" width="150" height="113" alt="" border="0"> |
| <img src="http://images2.backpage.com/imager/u/medium/141367562/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/141373007/all_naughty.jpg" width="200" height="200" alt="" border="0"> |
| <img src="http://images1.backpage.com/imager/u/medium/141386767/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/141475779/my_titties.jpg" width="200" height="150" alt="" border="0"> |
| <img src="http://images3.backpage.com/imager/u/medium/141573248/my_titties.jpg" width="200" height="150" alt="" border="0"> |

```
<img src="http://images3.backpage.com/imager/u/medium/141574909/my_titties.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/142048313/my_titties.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/142455870/all_naughty2.jpg" width="200" height="200" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/144140480/me05.jpg" width="150" height="113" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/144898470/me05.jpg" width="150" height="113" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/152886902/me05.jpg" width="150" height="113" alt="" border="0">
<img src="http://images1.backpage.com/imager/u/medium/152886944/me05.jpg" width="150" height="113" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/153273558/me05.jpg" width="150" height="113" alt="" border="0">
<img src="http://images1.backpage.com/imager/u/medium/153651532/me05.jpg" width="150" height="113" alt="" border="0">
<img src="http://images1.backpage.com/imager/u/medium/202172388/my_titties.jpg" width="200" height="150" alt="" border="0">
<img src="http://images1.backpage.com/imager/u/medium/211872236/a2bc4e8c4de08e6f4fd7fdbb2eae5b60.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/212945179/a1e5d45aa2f56750376adfc8a9ff11a5.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/212968981/162fa023128b43d5284675d8a6c125f2.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/212968982/874ca5fc8854b3768bbb4709ccfe154a.jpg" width="150" height="113" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/225646029/351a47810ce4472c07a211b8a84a16fc.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/225646059/84261c6d647a9da9e6bdb79e9aad62d1.jpg" width="150" height="113" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/251603513/1f1a58c58cfb74130ec08ccd92f7064a.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/251603670/1f6709cea32ea4dc4f40778507a30953.jpg" width="200" height="200" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/251603709/5723216a94db12e4a01a68d877ee2cc5.jpg" width="150" height="113" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/251603753/82d14db2a44afcc43c09e01d51b2c7b7.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/252380517/f4e58c8729a53b4f1f55ef69502b34d9.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/252799479/ff0d4f2dee8634cb38b6119af6343a37.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/253119066/9bd1f1b4fae7dfc64a20e6149b214815c.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/255296970/3b917102b492bd48dcf6ee198a08a664.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/255729170/a1993dbe41d1918d330ceacf77c474f0.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/255866535/02a90baf84af279f3cccedc03569b683.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/256641173/7a020eaeebc16399afd2d10a87163562.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/257594871/014cd7baee79794463d3974643b2f47b.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/260573444/030f5795a93e7e8631a316a4a151be62.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/260889963/72efdd94b9a4b0a0523188bc24113cdc.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/260894915/ecf7a4a701b1ae6689dd5f673cf0574d.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/262068690/297b70ed316f787a2ebe83a5f98a8a62.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/262257447/b67c3090463530d4b0055a51dbd78ee5.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/263291341/28b364d8eaaac2edd3b3ea82a8dea6d6.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/263539414/7ab2da3010d4699b59295600c4febab8.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/263540268/706413aaf0200524b695ab9d43c3e42b.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/267903997/39b52b1abccebe0e72a90b29ab154cbd.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/272689250/54fa59d8cc040b1735e4c25b8413e238.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/296870004/6e70adbb25c62bf27846810a5be8a4c8.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/297925605/c1fbefb4ab5d0b62017732795e155f13.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/299624829/343f37960b6bb2dae6bbf249b974e3d7.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/300292517/21b6c760f836b24edf8000de4e86c808.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/303412628/bfc170b284906866b14c472f71c08225.jpg" width="200" height="150" alt="" border="0">
<img src="http://images1.backpage.com/imager/u/medium/304550183/db8b7eae833b39fb31e5fd1db88b36ae.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/304716805/aea80d122ed52f406014c75403a8f2dc.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/308201789/dc671ce4c75ac99801c97c3a6df97f3a.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/311218364/5df9340543426905b9b84f54b3b49dd7c.jpg" width="200" height="150" alt="" border="0">
<img src="http://images4.backpage.com/imager/u/medium/311542604/3ad8006374ef93fb522fb7681d9df655.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/312524716/f487ccdf31a494c7407dbaf7ef2779ae.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/313224098/a513f89cca948de1d129972e65d509af.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/315556873/0dcd1d4ddd6e040cb7b35b6881df03ed.jpg" width="150" height="113" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/316095131/61013d2e7feea6ae3af76814c84d66e6e.jpg" width="150" height="113" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/316639187/4971b215461b63ff6d26b6a6c1017741.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/317104396/1bd854ff019d60b1c69537010d84639a.jpg" width="150" height="113" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/318407552/18420430fd5e3c8d6b84c8038f6cec8a.jpg" width="200" height="150" alt="" border="0">
<img src="http://images3.backpage.com/imager/u/medium/318797049/c11a538f3e3e4c03f62b09ec8b29c34e.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/319237263/eb6d51e4eba9a65cc65094c607f942fd.jpg" width="200" height="150" alt="" border="0">
<img src="http://images2.backpage.com/imager/u/medium/152209537/23a67da649d4f172bafbc0ba635303a6.jpg" width="200" height="150" alt="" border="0">
<img src="http://images6.backpage.com/imager/u/medium/165245377/48dc3e8398544a671bc2ce3b049a5224.jpg" width="200" height="150" alt="" border="0">
<img src="http://images6.backpage.com/imager/u/medium/167045242/64e9faacde7195447819186642a2455.jpg" width="200" height="150" alt="" border="0">
<img src="http://images4.backpage.com/imager/u/medium/175308607/a17eebd88b470c8e67935b36445bf350.jpg" width="200" height="150" alt="" border="0">
<img src="http://images4.backpage.com/imager/u/medium/175309582/8d87c12d7a687bd73d0cbb9a0b95917d.jpg" width="200" height="200" alt="" border="0">
```

8

| smallpath | smallwidth | smallheight |
|---|---|---|
| http://images3.backpage.com/imager/u/small/54077907/pams-titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/55124643/pams-titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/56196168/pams-titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/57041641/Pam_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/127159640/all-naughty__1_.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/127159641/so_hot.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/127159642/sexyrockerchick.jpg.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/127159643/sexy_lady_roses.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/127944413/sexyrockerchick.jpg.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/127944415/sexy_lady_roses.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/127944416/all-naughty__1_.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/127944417/so_hot.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/127944461/so_hot.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/127944462/all-naughty__1_.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/136031549/happy-christmas-sexy-woman.jpg | 33 | 45 |
| http://images2.backpage.com/imager/u/small/136031608/blondie2.gif | 60 | 32 |
| http://images3.backpage.com/imager/u/small/136031680/hottie_blonde.gif | 34 | 45 |
| http://images1.backpage.com/imager/u/small/136031745/sexy-dynamic-young-woman.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/136031795/sexy-dynamic-young-woman.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/136031840/all-naughty__1_.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/136031958/sexy-dynamic-young-woman.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/136032045/sexy-dynamic-young-woman.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/136032046/sexyrockerchick.jpg.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/136032619/sexyrockerchick.jpg.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/136032620/all-naughty__1_.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/138521164/me05.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/138608900/me05.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/138608995/my_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/138630281/all_naughty.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/138630475/sexyladyroses.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/138630476/so_hot.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/138630477/all_naughty.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/138630530/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/138630568/my_titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/138630672/me05.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/138630673/my_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/138635411/so_hot.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/138635412/all_naughty.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/138723922/me05.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/138723923/my_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/138881576/all_naughty.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/138881667/so_hot.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/139070793/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/139070794/my_titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/139637250/so_hot.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/139637251/all_naughty.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/139717246/me05.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/139717247/my_titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/139885497/so_hot.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/139885498/all_naughty.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/140375939/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/140375940/my_titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/140375954/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/140375955/my_titties.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/140632822/so_hot.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/140632823/all_naughty.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/140799121/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/140799122/my_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/141207767/so_hot.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/141207768/all_naughty.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/141290492/me05.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/141290493/my_titties.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/141290702/so_hot.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/141290703/all_naughty2.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/141290723/all_naughty.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/141367559/me05.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/141367562/my_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/141373007/all_naughty.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/141386767/my_titties.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/141475779/my_titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/141573248/my_titties.jpg | 60 | 45 |

| URL | | |
|---|---|---|
| http://images2.backpage.com/imager/u/small/141574909/my_titties.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/142048313/my_titties.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/142455870/all_naughty2.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/144140482/me05.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/144898470/me05.jpg.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/152886902/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/152886944/me05.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/153273558/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/153651532/me05.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/202172388/my_titties.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/211872236/a2bc4e8c4cde08e6f4fd7fdbb2eae5b60.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/212945179/a1e5d45aa2f56750376adfc8a9ff11a5.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/212968981/162fa023128b43d5284675d8a6c125f2.jpg | 45 | 45 |
| http://images2.backpage.com/imager/u/small/212968982/874ca5fc8854b3768bbb4709ccfe154a.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/225646029/351a47810ce4472c07a211b8a84a16fc.jpg | 45 | 45 |
| http://images1.backpage.com/imager/u/small/225646059/84261c6d647a9da9e6bdb79e9aad62d1.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/251603513/1f1a58c58cfb74130ec08ccd92f7064a.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/251603670/1f6709cea32ea4dc4f4077850 7a30953.jpg | 45 | 45 |
| http://images3.backpage.com/imager/u/small/251603709/5723216a94db12e4a01a68d877ee2cc5.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/251603753/82d14db2a44afcc43c09e01d51b2c7b7.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/252380517/f4e58c8729a53b4f1f55ef69502b34d9.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/252799479/ff0d4f2dee8634cb38b6119af6343a37.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/253119066/9bdf1b4fae7dfc64a20e6149b214815c.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/255296970/3b917102b492bd48dcf6ee198a08a664.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/255729170/a1993dbe41d1918d330ceacf77c474f0.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/255866535/02a90baf84af279f3cccedc03569b683.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/256641173/7a020eaeebc16399afd2d10a87163562.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/257594871/014cd7baee79794463d3974643b2f47b.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/260573444/030f5795a93e7e8631a316a4a151be62.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/260889963/72efdd94b9a4b0a0523188bc24113cdc.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/260899415/ecf7a4a701b1ae6689dd5f673cf0574d.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/262068690/297b70ed316f787a2ebe83a5f98a8a62.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/262257447/b67c3090463530d4b0055a51dbd78ee5.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/263291341/28b364d8eaaac2edd3b3ea82a8dea6d6.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/263539414/7ab2da3010d4699b592956600c4febab8.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/263540268/706413aaf0200524b695ab9d43c3e42b.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/267903997/39b52b1abccebe0e72a90b29ab154cbd.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/272689250/54fa59d8cc040b1735e4c25b8413e238.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/296870004/6e70adbb25c62bf27846810a5be8a4c8.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/297925605/c1fbefb44ab5d0b62017732795e155f13.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/299624829/343f37960b6bb2dae6bbf249b974e3d7.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/300292517/21b6c760f836b24edf8000de4e86c808.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/303412628/bfc170b284906866b14c472f71c08225.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/304550183/db8b7eae833b39fb31e5fd1db88b36ae.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/304716805/aea80d122ed2f406014c75403a8f2dc.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/308201789/dc671ce4c75ac99801c97c3a6df97f3a.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/311218364/5df93405434269059b84f54b3b49dd7c.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/311542604/3ad8006374ef93fb522fb7681d9df655.jpg | 60 | 45 |
| http://images2.backpage.com/imager/u/small/312524716/f487ccdf31a494c7407dbaf7ef2779ae.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/313224098/a513f89cca948de1d129972e65d509af.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/315556873/0dcd1d4ddd6e040cb7b35b6881df03ed.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/316095131/61013d2e7feea6ae3af76814c84d666e.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/316639187/4971b215461b63ff6d26b6a6c1017741.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/317104396/1bd854ff019d60b1c69537010d84639a.jpg | 60 | 45 |
| http://images3.backpage.com/imager/u/small/318407552/18420430fd5e3c8d6b84c8038f6cec8a.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/318797049/c11a538f3e3e4c03f62b09ec8b29c34e.jpg | 60 | 45 |
| http://images1.backpage.com/imager/u/small/319237263/eb6d51e4eba9a65cc65094c607f942fd.jpg | 60 | 45 |
| http://images5.backpage.com/imager/u/small/152209537/23a67da649d4f172bafbc0ba635303a6.jpg | 60 | 45 |
| http://images6.backpage.com/imager/u/small/165245377/48dc3e8398544a671bc2ce3b049a5224.jpg | 60 | 45 |
| http://images6.backpage.com/imager/u/small/167045242/64e9faacde71954478191866428a2455.jpg | 60 | 45 |
| http://images4.backpage.com/imager/u/small/175308607/a17eebd88b470c8e67935b3645bf350.jpg | 60 | 45 |
| http://images4.backpage.com/imager/u/small/175309582/8d87c12d7a687bd73d0cbb9a0b95917d.jpg | 45 | 45 |

| smallsource | status | ad | moderatorremoved | moderationlog |
|---|---|---|---|---|
| `<img src="http://images3.backpage.com/imager/u/small/54077907/pams-titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp42 |
| `<img src="http://images3.backpage.com/imager/u/small/55124643/pams-titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp3 |
| `<img src="http://images3.backpage.com/imager/u/small/56196168/pams-titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/57041641/Pam_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp8 |
| `<img src="http://images3.backpage.com/imager/u/small/127159640/all-naughty__1_.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/127159641/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/127159642/sexyrockerchick.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/127159643/sexy_lady_roses.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/127944413/sexyrockerchick.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/127944415/sexy_lady_roses.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/127944416/all-naughty__1_.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/127944417/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/127944461/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/127944462/all-naughty__1_.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/136031549/happy-christmas-sexy-woman.jpg" width="33" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/136031608/blondie2.gif" width="60" height="32" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/136031680/hottie_blonde.gif" width="34" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/136031745/sexy-dynamic-young-woman.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/136031795/sexy-dynamic-young-woman.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/136031840/all-naughty__1_.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/136031958/sexy-dynamic-young-woman.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/136032045/sexy-dynamic-young-woman.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/136032045/sexyrockerchick.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/136032619/sexyrockerchick.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/136032620/all-naughty__1_.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/138521164/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/138608900/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/138608995/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images2.backpage.com/imager/u/small/138630281/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/138630475/sexyladyroses.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/138630476/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/138630477/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/138630530/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/138630568/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/138630672/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/138630673/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/138635411/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/138635412/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/138723922/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/138723923/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images1.backpage.com/imager/u/small/138881576/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/138881667/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/139070793/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images1.backpage.com/imager/u/small/139070794/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/139637250/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/139637251/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/139711246/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images2.backpage.com/imager/u/small/139711247/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images2.backpage.com/imager/u/small/139885497/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/139885498/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/140375939/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images1.backpage.com/imager/u/small/140375940/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/140375954/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images1.backpage.com/imager/u/small/140375955/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/140632822/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/140632823/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/140799121/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images1.backpage.com/imager/u/small/140799122/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/141207767/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images3.backpage.com/imager/u/small/141207768/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/141290492/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images1.backpage.com/imager/u/small/141290493/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/141290702/so_hot.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/141290703/all_naughty2.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images2.backpage.com/imager/u/small/141290723/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/141367559/me05.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp10 |
| `<img src="http://images1.backpage.com/imager/u/small/141367562/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | bp84 |
| `<img src="http://images3.backpage.com/imager/u/small/141373007/all_naughty.jpg" width="45" height="45" alt="" border="0">` | Live | 5698064 | | |
| `<img src="http://images1.backpage.com/imager/u/small/141386767/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | system |
| `<img src="http://images3.backpage.com/imager/u/small/141475779/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | system |
| `<img src="http://images3.backpage.com/imager/u/small/141573248/my_titties.jpg" width="60" height="45" alt="" border="0">` | Live | 5698064 | Yes | system |

11

| img src | | | |
|---|---|---|---|
| <img src="http://images3.backpage.com/imager/u/small/141574909/my_titties.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images3.backpage.com/imager/u/small/142048313/my_titties.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images2.backpage.com/imager/u/small/142455870/all_naughty2.jpg" width="45" height="45" alt="" border="0"> | Live | 5698064 | Yes | |
| <img src="http://images2.backpage.com/imager/u/small/144140480/me05.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images2.backpage.com/imager/u/small/144898470/me05.jpg.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images3.backpage.com/imager/u/small/152886902/me05.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/152886944/me05.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/153273558/me05.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/153651532/me05.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images1.backpage.com/imager/u/small/202172388/my_titties.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad41 |
| <img src="http://images1.backpage.com/imager/u/small/211872236/a2bc4e8c4de08e6f4fd7fdbb2eae5b60.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad41 |
| <img src="http://images1.backpage.com/imager/u/small/212945179/a1e6d45aa2f56750376adfc8a9fff11a5.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/212968981/162fa023128b43d5284675d8a6c125f2.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/212968982/874ca5fc8854b3768bbb4709ccfe154a.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/225646029/351a47810ce4472c07a211b8a84a16fc.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/225646059/84261c6d647a9da9e6bdb79e9aad62d1.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/251603513/1f1a58c58cfb74130ec08ccd92f7064a.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/251603670/1f6709cea32ea4dc4f40778507a30953.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/251603709/5723216a94db12e4a01a68d877ee2cc5.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/251603753/82d14db2a44afcc43c09e01d51b2c7b7.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/252380517/f4e58c8729a53b4f1f55ef69502b34d9.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/252799479/ff0d4f2dee8634cb38b6119af6343a37.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/253119066/9bdf1b4fae7dfc64a20e6149b214815c.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/255296970/3b917102b492bd48dcf6ee198a08a664.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/255729170/a1993dbe41d1918d330ceacf77c474f0.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/255866535/02a90baf84af279f3cccedc03569b683.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/256641173/7a020eaeebc16399afd2d10a87163562.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/257594871/014cd7baee79794463d3974643b2f47b.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/260573444/030f5795a03e7e8631a316a4a151be62.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/260889963/72efdd94b9a4b0a0523188bc24113cdc.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | system |
| <img src="http://images2.backpage.com/imager/u/small/260899415/ecf7a4a701b1ae6689dd5f673cf0574d.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | system |
| <img src="http://images2.backpage.com/imager/u/small/262068690/297b70ed316f787a2ebe83a5f98a8a62.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | system |
| <img src="http://images1.backpage.com/imager/u/small/262257447/b67c30904635304b0055a51dbd78ee5.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images1.backpage.com/imager/u/small/263291341/28b364d8eaaac2edd3b3ea82a8dea6d6.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images3.backpage.com/imager/u/small/263539414/7ab2da3010d4699b59295600c4febab8.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | system |
| <img src="http://images3.backpage.com/imager/u/small/263540268/706413aaf0200524b695ab9d43c3e42b.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | system |
| <img src="http://images3.backpage.com/imager/u/small/267903997/39b52b1abccebe0e72a90b29ab154cbd.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | system |
| <img src="http://images3.backpage.com/imager/u/small/272689250/54fa59d8cc040b1735e4c25b8413e238.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images1.backpage.com/imager/u/small/296870004/6e70adbb25c62bf27846810a5be8a4c8.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/297925605/c1fbefb4ab5d0b62017732795e155f13.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/299624829/343f37960b6bb2dae6bbf249b974e3d7.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad41 |
| <img src="http://images2.backpage.com/imager/u/small/300292517/21b6c760f836b24edf8000de4e86c808.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/304312628/bfc170b284906866b14c472f71c08225.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/304550183/db8b7eaa833b39fb31e5fd1db88b36ae.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/304716805/aea80d122ed52f406014c75403a8f2dc.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images2.backpage.com/imager/u/small/308201789/dc671ce4c75ac99801c97c3a6df97f3a.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/311218364/5df9340543426905b84f54b3b49dd7c.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/311542604/3ad8006374ef93fb522fb7681d9df655.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/312524716/f487ccrdf31a494c7407dbaf7ef2779ae.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/313224098/a513f89cca948de1d129972e65d509af.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/315556873/0dcd1d4ddd6e040cb7b35b6881df03ed.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/316095131/61013d2e7feea6ae3af76814c84d666e.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/316639187/4971b215461b63ff6d26b6a6c1017741.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/317104396/1bd854fff019d60b1c69537010d84639a.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/318407552/18420430fd5e3c8d6b84c80388f6cec8a.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/318797049/c11a538f3e3e4c03f62b09ec8b29c34e.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/319237263/eb6d51e4eba9a65cc65094c607f942fd.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | |
| <img src="http://images3.backpage.com/imager/u/small/152209537/23a67da649d4f172bafbc0ba635303a6.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad4 |
| <img src="http://images6.backpage.com/imager/u/small/165245377/48dc3e8398544a671bc2ce3b049a5224.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | avad4 |
| <img src="http://images6.backpage.com/imager/u/small/167045242/64e9faacde719544781918664288a2455.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | | avad4 |
| <img src="http://images4.backpage.com/imager/u/small/175308607/a17eebd88b470c8e67935b36445bf350.jpg" width="60" height="45" alt="" border="0"> | Live | 5698064 | Yes | system |
| <img src="http://images4.backpage.com/imager/u/small/175309582/8d87c12d7a687bd73d0cbb9a0b95917d.jpg" width="45" height="45" alt="" border="0"> | Live | 5698064 | | |

| Name | Size | Date Modified |
|---|---|---|
| ▶ 📁 images | | Mar 15, 2019 at 5:14 PM |
| 📄 AD-5698064-images-all.csv | 111 KB | Mar 8, 2019 at 8:48 AM |
| 📄 AD-5698064-images-largepath.csv | 11 KB | Mar 8, 2019 at 8:50 AM |
| 📄 AD-5698064-invoices.csv | 64 KB | Mar 8, 2019 at 8:47 AM |
| 📄 AD-18531388-Images-all.csv | 3 KB | Mar 8, 2019 at 8:54 AM |
| 📄 AD-18531388-invoices.csv | 979 bytes | Mar 8, 2019 at 8:54 AM |
| 📄 AD-Images-all.csv | 274 KB | Mar 8, 2019 at 10:29 AM |
| 📄 AD-Images-largepath.csv | 27 KB | Mar 8, 2019 at 10:30 AM |
| 📄 AD-images.txt | 9 KB | Mar 8, 2019 at 10:58 AM |
| 📄 AD-Invoice.csv | 72 KB | Mar 8, 2019 at 10:30 AM |
| 📄 AD-uploaded-Images-all.csv | 125 KB | Mar 8, 2019 at 2:13 PM |
| 📄 AD-uploaded-Images-pathname.csv | 28 KB | Mar 8, 2019 at 2:14 PM |
| 📄 ADs-Red-Roses.csv | 128 KB | Mar 8, 2019 at 8:41 AM |
| ■ CT-3-26.md5 | 30 KB | Mar 11, 2019 at 8:05 AM |
| 📄 User-info.csv | 2 KB | Mar 8, 2019 at 10:32 AM |

| Name | Size | Date Modified |
|------|------|---------------|
| 0a60eff3ed1811120a3d5b9c58acb162-image6-my_titties.jpg | 4 KB | Aug 20, 2014 at 12:09 AM |
| 0c11130cbeb60d17fd4b4790519fcfe9.jpg | 4 KB | Nov 3, 2015 at 11:39 PM |
| 0cd74a38e664a5bffafb8281cd42f8c6-image1-sexyrockergirl.jpg | 15 KB | Dec 27, 2014 at 3:05 AM |
| 0cd74a38e664a5bffafb8281cd42f8c6-image2-sexyladyroses.jpg | 19 KB | Dec 27, 2014 at 3:05 AM |
| 0cd74a38e664a5bffafb8281cd42f8c6-image3-all_naughty.jpg | 12 KB | Dec 27, 2014 at 3:05 AM |
| 0dcd1d4ddd6e040cb7b35b6881df03ed.jpg | 3 KB | Oct 17, 2016 at 10:36 PM |
| 1a4ac4f0e41f3a63e8393bc8a5ab6d3e-image1-sexyrockerchick.jpg | 15 KB | Aug 21, 2015 at 9:49 PM |
| 1a4ac4f0e41f3a63e8393bc8a5ab6d3e-image2-sexyladyroses.jpg | 19 KB | Aug 21, 2015 at 9:49 PM |
| 1a4ac4f0e41f3a63e8393bc8a5ab6d3e-image3-all_naughty2.jpg | 12 KB | Aug 21, 2015 at 9:49 PM |
| 1a4ac4f0e41f3a63e8393bc8a5ab6d3e-image4-me05.jpg | 3 KB | Aug 21, 2015 at 9:49 PM |
| 1bd854ff019d60b1c69537010d84639a.jpg | 3 KB | Oct 24, 2016 at 1:41 AM |
| 1c5ec0472677a81b00dfe482cb19ca03-image5-blondie2.gif | 28 KB | Jul 28, 2014 at 3:13 AM |
| 1dd823d28a7babe78b8f709fd2713fb8.jpg | 12 KB | Mar 1, 2016 at 3:55 PM |
| 1f1a58c58cfb74130ec08ccd92f7064a.jpg | 4 KB | Mar 1, 2016 at 4:03 PM |
| 1f6709cea32ea4dc4f40778507a30953.jpg | 12 KB | Mar 1, 2016 at 4:04 PM |
| 1fe68229abe6c091e2eac066782d3de8.jpg | 15 KB | Mar 13, 2016 at 8:18 AM |
| 02a90baf84af279f3cccedc03569b683.jpg | 4 KB | Mar 15, 2016 at 2:47 AM |
| 2b01f35b339b1a55f3e4a85b87f66fcf-image4-my_titties.jpg | 4 KB | Sep 27, 2014 at 12:12 AM |
| 2dbd6bba6b85e7b0a37458f981436a1b-image5-all_naughty.jpg | 12 KB | Aug 20, 2014 at 12:02 AM |
| 3aa5efdbb53fa20ddcb8d77d83d556d9-image4-all-naughty__1_.jpg | 54 KB | Jul 28, 2014 at 3:20 AM |
| 03ac3a707ab6d14e18b36cbc6aeccc8a-image9-image.jpg | 97 KB | Apr 28, 2015 at 1:04 PM |
| 3ad8006374ef93fb522fb7681d9df655.jpg | 4 KB | Oct 2, 2016 at 1:13 AM |
| 3b917102b492bd48dcf6ee198a08a664.jpg | 4 KB | Mar 12, 2016 at 9:41 PM |
| 3dbb821e73fbc572007c6cc28c83e76a-image5-me05.jpg | 3 KB | Aug 19, 2014 at 5:04 AM |
| 3de9017833ed5a552b628d8101019b50.jpg | 45 KB | Jan 10, 2016 at 3:23 PM |
| 4be6dd10274d4c8d6ac9387bbb9b65ff-image3-so_hot.jpg | 13 KB | Sep 7, 2014 at 10:07 AM |
| 4be6dd10274d4c8d6ac9387bbb9b65ff-image4-all_naughty.jpg | 12 KB | Sep 7, 2014 at 10:07 AM |
| 4e79c84eaf2c52937f0b6f32b326a077-image1-sexyrockerchick.jpg | 15 KB | Sep 7, 2015 at 1:18 AM |
| 4e79c84eaf2c52937f0b6f32b326a077-image2-sexyladyroses.jpg | 19 KB | Sep 7, 2015 at 1:18 AM |
| 4e79c84eaf2c52937f0b6f32b326a077-image3-all_naughty2.jpg | 12 KB | Sep 7, 2015 at 1:18 AM |
| 4e79c84eaf2c52937f0b6f32b326a077-image4-me05.jpg | 3 KB | Sep 7, 2015 at 1:18 AM |
| 5a43669928a1be911a47fab5dff9db5a-image5-sexy-dynamic-young-woman.jpg | 33 KB | Jul 28, 2014 at 3:18 AM |
| 5d2f5d945c456f3fcab5b159c5e94331-image4-me05.jpg.jpg | 3 KB | Oct 16, 2014 at 1:58 AM |
| 5df93405434269059b84f54b3b49dd7c.jpg | 4 KB | Sep 30, 2016 at 6:55 PM |
| 5eb80708df1e57d49e2477ea0ce7a562-image1-bad_ass_girls_love_bad_ass_boys.jpg | 19 KB | Sep 5, 2015 at 10:00 PM |
| 5eb80708df1e57d49e2477ea0ce7a562-image2-me05.jpg | 3 KB | Sep 5, 2015 at 10:00 PM |
| 5f50a5342b0b432d76f858863d177fb6-image1-sexyrockerchick.jpg.jpg | 15 KB | Sep 30, 2014 at 2:03 AM |
| 5f50a5342b0b432d76f858863d177fb6-image2-sexyladyroses.jpg | 12 KB | Sep 30, 2014 at 2:03 AM |
| 5f50a5342b0b432d76f858863d177fb6-image3-me05.jpg | 3 KB | Sep 30, 2014 at 2:03 AM |
| 5f50a5342b0b432d76f858863d177fb6-image4-all_naughty2.jpg | 12 KB | Sep 30, 2014 at 2:03 AM |
| 6ad3cacde0a27c866ce3d0923e760beb-image1-sexyrockerchick.jpg | 15 KB | Aug 18, 2015 at 4:49 PM |
| 6ad3cacde0a27c866ce3d0923e760beb-image2-sexyladyroses.jpg | 19 KB | Aug 18, 2015 at 4:49 PM |
| 6ad3cacde0a27c866ce3d0923e760beb-image3-all_naughty2.jpg | 12 KB | Aug 18, 2015 at 4:49 PM |
| 6ad3cacde0a27c866ce3d0923e760beb-image4-me05.jpg | 3 KB | Aug 18, 2015 at 4:49 PM |
| 6bee591042b29ed2b1559acffe16cecb-image5-happy-christmas-sexy-woman.jpg | 31 KB | Jul 28, 2014 at 3:10 AM |
| 6dcc7831b749f70e082e7b5f4dcefede-ima...ETEXPLORER_Temp_Saved_Images_IMG_c.jpg | 16 KB | Jul 3, 2015 at 11:02 AM |
| 6e70adbb25c62bf27846810a5be8a4c8.jpg | 4 KB | Aug 6, 2016 at 6:58 PM |
| 6f001193bc7dfe2d011b297aad1e1198.jpg | 3 KB | Mar 1, 2016 at 3:55 PM |
| 7a020eaeebc16399afd2d10a87163562.jpg | 4 KB | Mar 17, 2016 at 5:04 AM |
| 7ab2da3010d4699b59295600c4febab8.jpg | 4 KB | Apr 9, 2016 at 8:11 PM |
| 7ba6248149c7e0deea5907d671f05abc-image5-my_titties.jpg | 4 KB | Sep 22, 2015 at 10:49 PM |
| 7bcc0ff4101465d93ea15349ed2fa4b4-image1-sexyrockerchick.jpg | 15 KB | Aug 21, 2015 at 9:54 PM |
| 7bcc0ff4101465d93ea15349ed2fa4b4-image2-sexyladyroses.jpg | 19 KB | Aug 21, 2015 at 9:54 PM |
| 7bcc0ff4101465d93ea15349ed2fa4b4-image3-all_naughty2.jpg | 12 KB | Aug 21, 2015 at 9:54 PM |
| 7bcc0ff4101465d93ea15349ed2fa4b4-image4-me05.jpg | 3 KB | Aug 21, 2015 at 9:54 PM |
| 7c61e0dcf6c5b384fb3f4542ec6924d6-image1-sexyrockergirl.jpg | 15 KB | Dec 25, 2014 at 7:45 PM |
| 7c61e0dcf6c5b384fb3f4542ec6924d6-image2-sexyladyroses.jpg | 19 KB | Dec 25, 2014 at 7:45 PM |
| 7c61e0dcf6c5b384fb3f4542ec6924d6-image3-all_naughty.jpg | 12 KB | Dec 25, 2014 at 7:45 PM |
| 7db66e6235d422430e94e3cb6e7d5576-image5-hottie_blonde.gif | 113 KB | Jul 28, 2014 at 3:15 AM |
| 7ef9bde94f556fe7f225fa1b4b347a73.jpg | 12 KB | Jan 24, 2016 at 11:06 PM |
| 7fc9f9ba94176cbe53e34b2e6aaca401.jpg | 12 KB | Mar 13, 2016 at 8:23 AM |
| 8f1ca968016e4548a2de94bfba8e661c-image1-sexyrockerchick.jpg | 15 KB | Jul 23, 2015 at 8:07 PM |
| 8f22b06d37cb2b74b100f6be2cafe763-image5-me05.jpg | 3 KB | Aug 19, 2014 at 9:08 PM |
| 9a4bbeb4422c11789030085b7a6f066b-image4-me05.jpg | 3 KB | Dec 27, 2014 at 11:12 PM |
| 9af899db0a9b3fa995716c19b1a4cc85-image3-so_hot.jpg | 13 KB | Sep 12, 2014 at 12:34 PM |
| 9af899db0a9b3fa995716c19b1a4cc85-image4-all_naughty.jpg | 12 KB | Sep 12, 2014 at 12:34 PM |
| 9bd8c8f1f86830e336e9d4cfedb5345c-image7-PicsArt_1428871386574.jpg | 106 KB | Apr 13, 2015 at 5:39 PM |
| 9bdf1b4fae7dfc64a20e6149b214815c.jpg | 4 KB | Mar 6, 2016 at 2:14 AM |
| 9dfac77a5f2df91240d0c37bc5c9d44d-image4-me05.jpg | 3 KB | Feb 20, 2015 at 3:55 AM |

| Name | Size | Date Modified |
|---|---|---|
| 9e3bfe80932e69feaf132ddf8ed18b4a-image3-me05.jpg | 3 KB | Aug 20, 2014 at 6:36 PM |
| 9e3bfe80932e69feaf132ddf8ed18b4a-image4-my_titties.jpg | 4 KB | Aug 20, 2014 at 6:36 PM |
| 9e45f1fce588282c112c6ab7594e22a3-image6-1413434478404.jpg | 47 KB | Jul 3, 2015 at 11:03 AM |
| 014cd7baee79794463d3974643b2f47b.jpg | 4 KB | Mar 20, 2016 at 1:54 AM |
| 21b6c760f836b24edf8000de4e86c808.jpg | 4 KB | Aug 19, 2016 at 2:47 PM |
| 23a2345e04cfda2a2c78c2ba9a0bc38a.jpg | 4 KB | Mar 1, 2016 at 4:00 PM |
| 27b1c27f21b77be5b04c76e871e4013b-image3-so_hot.jpg | 13 KB | Aug 31, 2014 at 1:50 PM |
| 27b1c27f21b77be5b04c76e871e4013b-image4-all_naughty.jpg | 12 KB | Aug 31, 2014 at 1:50 PM |
| 28b364d8eaaac2edd3b3ea82a8dea6d6.jpg | 4 KB | Apr 9, 2016 at 12:03 AM |
| 030f5795a93e7e8631a316a4a151be62.jpg | 4 KB | Mar 31, 2016 at 1:54 AM |
| 39b52b1abccebe0e72a90b29ab154cbd.jpg | 4 KB | Apr 26, 2016 at 12:03 AM |
| 44d34869d780caa230210b79db4b4222.jpg | 15 KB | Nov 3, 2015 at 11:38 PM |
| 44e66b1e834789036aefbcebd6b447b7-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 10:03 PM |
| 44e66b1e834789036aefbcebd6b447b7-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 10:03 PM |
| 44e66b1e834789036aefbcebd6b447b7-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 10:03 PM |
| 44e66b1e834789036aefbcebd6b447b7-image4-me05.jpg | 3 KB | Sep 5, 2015 at 10:03 PM |
| 50b019a2ccf24afe6aa65ddd555cfcb4-image4-me05.jpg | 3 KB | Jan 6, 2015 at 7:08 PM |
| 54fa59d8cc040b1735e4c25b8413e238.jpg | 4 KB | May 13, 2016 at 7:44 PM |
| 56b49291c4c3a5e97bdc1b5ea42c8782-image1-sexyrockerchick.jpg.jpg | 9 KB | Sep 23, 2014 at 9:48 PM |
| 58c99caa127e5b3889bb3b9f409aa3bb-image1-all-naughty_1_.jpg | 54 KB | May 9, 2014 at 7:13 PM |
| 58c99caa127e5b3889bb3b9f409aa3bb-image2-so_hot.jpg | 10 KB | May 9, 2014 at 7:13 PM |
| 58c99caa127e5b3889bb3b9f409aa3bb-image3-sexyrockerchick.jpg | 15 KB | May 9, 2014 at 7:13 PM |
| 58c99caa127e5b3889bb3b9f409aa3bb-image4-sexy_lady_roses.jpg | 18 KB | May 9, 2014 at 7:13 PM |
| 64dc26f9aa5845ef4b29238d742f10c5-image4-image.jpg | 15 KB | Dec 20, 2014 at 6:41 AM |
| 71b21d1f921c3366d2770e5312e18795-image3-KIMG0013.jpg | 15 KB | Feb 5, 2015 at 6:06 AM |
| 72e94c8c587179aba7ef306ffcaa228e-image3-so_hot.jpg | 13 KB | Aug 29, 2014 at 3:09 AM |
| 72e94c8c587179aba7ef306ffcaa228e-image4-all_naughty.jpg | 12 KB | Aug 29, 2014 at 3:09 AM |
| 72efdd94b9a4b0a0523188bc24113cdc.jpg | 4 KB | Apr 1, 2016 at 1:06 AM |
| 75a71f1aa545149bc166aa3cfcd5cfa9.jpg | 12 KB | Mar 1, 2016 at 4:08 PM |
| 82d14db2a44afcc43c09e01d51b2c7b7.jpg | 4 KB | Mar 1, 2016 at 4:04 PM |
| 89c8f1a4ef966f6dfa9b2dd2173eeab6-image1-sexyrockerchick.jpg.jpg | 9 KB | Oct 11, 2014 at 11:39 PM |
| 89c8f1a4ef966f6dfa9b2dd2173eeab6-image2-sexyladyroses.jpg | 12 KB | Oct 11, 2014 at 11:39 PM |
| 89c8f1a4ef966f6dfa9b2dd2173eeab6-image3-all_naughty2.jpg | 12 KB | Oct 11, 2014 at 11:39 PM |
| 92cd5e4bde733d2a945956a0b30f6c87.jpg | 33 KB | Jan 10, 2016 at 3:21 PM |
| 093a4ec03c0b0217ab5a13e9a8e82de8.jpg | 15 KB | Mar 1, 2016 at 3:55 PM |
| 94c094f33bfa4539c2a3de8c53d8c04a-image3-me05.jpg | 3 KB | Sep 5, 2014 at 4:27 AM |
| 94c094f33bfa4539c2a3de8c53d8c04a-image4-my_titties.jpg | 4 KB | Sep 5, 2014 at 4:27 AM |
| 96edf130013cbedbd8d086b531404555-image3-me05.jpg | 3 KB | Sep 8, 2014 at 9:14 PM |
| 96edf130013cbedbd8d086b531404555-image4-my_titties.jpg | 4 KB | Sep 8, 2014 at 9:14 PM |
| 98e02a82fec6a47676d683bc7ab3f60b-image1-sexyrockerchick.jpg.jpg | 15 KB | Jul 28, 2014 at 3:50 AM |
| 98e02a82fec6a47676d683bc7ab3f60b-image4-all-naughty_1_.jpg | 54 KB | Jul 28, 2014 at 3:50 AM |
| 155cacacc45e639c0e9a4e57293f08f3-image3-so_hot.jpg | 13 KB | Aug 22, 2014 at 4:50 AM |
| 162fa023128b43d5284675d8a6c125f2.jpg | 12 KB | Oct 16, 2015 at 5:51 AM |
| 297b70ed316f787a2ebe83a5f98a8a62.jpg | 4 KB | Apr 5, 2016 at 2:03 AM |
| 325dc62ba9bb97a0e4ca1a6e7c477f38-image4-me05.jpg | 3 KB | Oct 9, 2014 at 6:27 AM |
| 343f37960b6bb2dae6bbf249b974e3d7.jpg | 4 KB | Aug 17, 2016 at 6:51 AM |
| 351a47810ce4472c07a211b8a84a16fc.jpg | 12 KB | Nov 29, 2015 at 9:47 AM |
| 365e6f2aa2cc20f8ab78948400287e27-image4-me05.jpg | 3 KB | Oct 9, 2014 at 6:41 AM |
| 376f08cf9a929c59fbd88df8ac7c7dcb-image1-sexyrockerchick.jpg | 15 KB | Jul 23, 2015 at 7:59 PM |
| 390fa2cfe9479dd76166d54f8b8f900d-image4-all_naughty.jpg | 12 KB | Aug 22, 2014 at 4:47 AM |
| 614c1a6a7b5eb2eeab98cdc5701babbf-image5-my_titties.jpg | 4 KB | Sep 22, 2015 at 10:53 PM |
| 737dfaac4312e2ee330f412cf4a51dda.jpg | 12 KB | Nov 3, 2015 at 11:38 PM |
| 874ca5fc8854b3768bbb4709ccfe154a.jpg | 3 KB | Oct 16, 2015 at 5:51 AM |
| 881c1834ef74cd9936fff54233f0f2b5-image1-sexyrockerchick.jpg | 15 KB | Aug 21, 2015 at 9:57 PM |
| 881c1834ef74cd9936fff54233f0f2b5-image2-sexyladyroses.jpg | 19 KB | Aug 21, 2015 at 9:57 PM |
| 881c1834ef74cd9936fff54233f0f2b5-image3-all_naughty2.jpg | 12 KB | Aug 21, 2015 at 9:57 PM |
| 909d23c23bcec765f12ec9d463830ad7.jpg | 3 KB | Jan 24, 2016 at 11:06 PM |
| 947b521711d4bb098e299a8de9c12a4d-image4-me05.jpg | 3 KB | Dec 31, 2014 at 11:50 PM |
| 949b146b720e82570680eb8f8c01a5a0.jpg | 15 KB | Mar 1, 2016 at 4:08 PM |
| 951c13853f6c00012604a241a424a38f-image4-me05.jpg | 3 KB | Sep 23, 2015 at 2:02 AM |
| 1237dac212950d42a4d49433cd4e3daa-image4-my_titties.jpg | 4 KB | Sep 15, 2014 at 11:44 PM |
| 3448caeffd06f16899c98943b2cd052f-image1-sexyrockerchick.jpg | 15 KB | Sep 3, 2015 at 2:57 AM |
| 3448caeffd06f16899c98943b2cd052f-image2-sexyladyroses.jpg | 19 KB | Sep 3, 2015 at 2:57 AM |
| 3448caeffd06f16899c98943b2cd052f-image3-all_naughty2.jpg | 12 KB | Sep 3, 2015 at 2:57 AM |
| 3448caeffd06f16899c98943b2cd052f-image4-me05.jpg | 3 KB | Sep 3, 2015 at 2:57 AM |
| 3836a991758cff1fe2631f55405afd64-image2-sexyladyroses.jpg | 19 KB | Jul 23, 2015 at 8:04 PM |
| 3836a991758cff1fe2631f55405afd64-image3-all_naughty2.jpg | 12 KB | Jul 23, 2015 at 8:04 PM |
| 3836a991758cff1fe2631f55405afd64-image4-me05.jpg | 3 KB | Jul 23, 2015 at 8:04 PM |
| 4971b215461b63ff6d26b6a6c1017741.jpg | 4 KB | Oct 22, 2016 at 1:21 AM |

| Name | Size | Date Modified |
|---|---|---|
| 5053a2c746e5a65d31c4a58fdb88a470.jpg | 4 KB | Nov 3, 2015 at 11:41 PM |
| 5340c23f35fe635d99895483110c71b6-image3-me05.jpg | 3 KB | Aug 23, 2014 at 5:46 PM |
| 5340c23f35fe635d99895483110c71b6-image4-my_titties.jpg | 4 KB | Aug 23, 2014 at 5:46 PM |
| 7668e241720775d4af6f60af73a60402-image4-my_titties.jpg | 4 KB | Sep 19, 2014 at 11:07 PM |
| 07715d0b6145f3395350040f13f35c59-image4-me05.jpg | 3 KB | Oct 9, 2014 at 6:36 AM |
| 7975c5a254a4094bcf031d333c8032d7-image4-my_titties.jpg | 4 KB | Sep 15, 2014 at 11:41 AM |
| 09767d3fb553fd187f11ba599c3c7888.jpg | 12 KB | Mar 1, 2016 at 3:55 PM |
| 16497f593237463c2fba84336de3c036-image2-Pam_titties.jpg | 4 KB | Jul 2, 2012 at 10:34 AM |
| 55346af504960d948c5df9ed8254ef6c-image4-me05.jpg | 3 KB | Oct 9, 2014 at 6:38 AM |
| 61013d2e7feea6ae3af76814c84d666e.jpg | 3 KB | Oct 20, 2016 at 12:31 AM |
| 84261c6d647a9da9e6bdb79e9aad62d1.jpg | 3 KB | Nov 29, 2015 at 9:47 AM |
| 89395dd94b134ee3c1f2d20930dab169.jpg | 3 KB | Mar 1, 2016 at 4:09 PM |
| 93266ed682bf675f69736934d1780300-image4-all_naughty2.jpg | 12 KB | Sep 23, 2014 at 10:07 PM |
| 96457fe34d3ac8cfcb1bde515bc6d177.jpg | 12 KB | Mar 1, 2016 at 4:00 PM |
| 347982acf7c9afda4ebe2912a3f63456-image4-me05.jpg | 3 KB | Jan 4, 2015 at 11:48 PM |
| 378181fb36ff3ae175d409f9b7f12670-image5-me05.jpg | 3 KB | Aug 20, 2014 at 12:08 AM |
| 554532e04496aac6bb5a5daede9a0294-image3-me05.jpg | 3 KB | Aug 29, 2014 at 6:00 PM |
| 554532e04496aac6bb5a5daede9a0294-image4-my_titties.jpg | 4 KB | Aug 29, 2014 at 6:00 PM |
| 628435c1732864b15a1e66e7f811d792-image1-sexyrockerchick.jpg | 15 KB | Jul 17, 2015 at 12:03 PM |
| 628435c1732864b15a1e66e7f811d792-image2-sexyladyroses.jpg | 19 KB | Jul 17, 2015 at 12:03 PM |
| 628435c1732864b15a1e66e7f811d792-image3-all_naughty2.jpg | 12 KB | Jul 17, 2015 at 12:03 PM |
| 628435c1732864b15a1e66e7f811d792-image4-me05.jpg | 3 KB | Jul 17, 2015 at 12:03 PM |
| 706413aaf0200524b695ab9d43c3e42b.jpg | 4 KB | Apr 9, 2016 at 8:14 PM |
| 759532e92ee25974e053fe539964fb09-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:51 PM |
| 759532e92ee25974e053fe539964fb09-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:51 PM |
| 759532e92ee25974e053fe539964fb09-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:51 PM |
| 759532e92ee25974e053fe539964fb09-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:51 PM |
| 847162cbd8dd9fb562410dbd78ea5610-image2-pams-titties.jpg | 4 KB | Jun 12, 2012 at 5:49 PM |
| 984890d3fce73e31c25da9031609ae1c-image3-so_hot.jpg | 13 KB | Sep 13, 2014 at 4:37 AM |
| 984890d3fce73e31c25da9031609ae1c-image4-all_naughty2.jpg | 12 KB | Sep 13, 2014 at 4:37 AM |
| 1002353fe6c5b396877e2b37fb444453.jpg | 12 KB | Mar 1, 2016 at 4:08 PM |
| 1671441bba05bec89648569f00bf3a44-image4-all_naughty.jpg | 12 KB | Sep 13, 2014 at 8:58 PM |
| 5723216a94db12e4a01a68d877ee2cc5.jpg | 3 KB | Mar 1, 2016 at 4:04 PM |
| 18420430fd5e3c8d6b84c8038f6cec8a.jpg | 4 KB | Oct 29, 2016 at 12:06 AM |
| 481681849d249a224b6dafda86aeb2a3.jpg | 5 KB | Jan 10, 2016 at 3:23 PM |
| a0a86e5f6b659634067703559553f2f.jpg | 35 KB | Oct 25, 2015 at 5:19 PM |
| a1e5d45aa2f56750376adfc8a9ff11a5.jpg | 4 KB | Oct 16, 2015 at 2:23 AM |
| a2bc4e8c4de08e6f4fd7dbb2eae5b60.jpg | 4 KB | Oct 13, 2015 at 4:07 AM |
| a5f0ce56d5478427e47ae452f90358fd-image4-sexy-dynamic-young-woman.jpg | 33 KB | Jul 28, 2014 at 3:19 AM |
| a7e11b4ed1037835020dd4960cb91921-image4-my_titties.jpg | 4 KB | Sep 14, 2014 at 12:34 AM |
| a8ec76896d2fff7700804e0f90a9178b-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:52 PM |
| a8ec76896d2fff7700804e0f90a9178b-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:52 PM |
| a8ec76896d2fff7700804e0f90a9178b-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:52 PM |
| a8ec76896d2fff7700804e0f90a9178b-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:52 PM |
| a19f6f86e5cd4058a0d28419bc0674b0-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:56 PM |
| a19f6f86e5cd4058a0d28419bc0674b0-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:56 PM |
| a19f6f86e5cd4058a0d28419bc0674b0-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:56 PM |
| a19f6f86e5cd4058a0d28419bc0674b0-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:56 PM |
| a64aeb4e4d8b385eac379fc42617f8c6-image1-sexyrockerchick.jpg.jpg | 9 KB | Oct 18, 2014 at 3:13 AM |
| a64aeb4e4d8b385eac379fc42617f8c6-image2-sexyladyroses.jpg | 12 KB | Oct 18, 2014 at 3:13 AM |
| a64aeb4e4d8b385eac379fc42617f8c6-image3-all_naughty2.jpg | 12 KB | Oct 18, 2014 at 3:13 AM |
| a513f89cca948de1d129972e65d509af.jpg | 4 KB | Oct 8, 2016 at 5:24 PM |
| a1993dbe41d1918d330ceacf77c474f0.jpg | 4 KB | Mar 14, 2016 at 4:16 PM |
| a75328fffc12a7a49f348edb7a9079b9-image2-sexyladyroses.jpg | 18 KB | Aug 20, 2014 at 12:06 AM |
| a75328fffc12a7a49f348edb7a9079b9-image3-so_hot.jpg | 10 KB | Aug 20, 2014 at 12:06 AM |
| a75328fffc12a7a49f348edb7a9079b9-image4-all_naughty.jpg | 12 KB | Aug 20, 2014 at 12:06 AM |
| a506428b6233281d62d8df28377346f5-image1-sexyrockerchick.jpg | 15 KB | Aug 12, 2015 at 6:48 PM |
| a506428b6233281d62d8df28377346f5-image2-sexyladyroses.jpg | 19 KB | Aug 12, 2015 at 6:48 PM |
| a506428b6233281d62d8df28377346f5-image3-all_naughty2.jpg | 12 KB | Aug 12, 2015 at 6:48 PM |
| a506428b6233281d62d8df28377346f5-image4-me05.jpg | 3 KB | Aug 12, 2015 at 6:48 PM |
| a730731b0d0ed9c1f94c7f77a0d70e93-image3-me05.jpg | 3 KB | Sep 13, 2014 at 4:29 AM |
| a730731b0d0ed9c1f94c7f77a0d70e93-image4-my_titties.jpg | 4 KB | Sep 13, 2014 at 4:29 AM |
| a54821145b359bc2934fcf93765b66b8-image1-sexyrockerchick.jpg.jpg | 9 KB | Oct 12, 2014 at 12:09 AM |
| a54821145b359bc2934fcf93765b66b8-image2-sexyladyroses.jpg | 12 KB | Oct 12, 2014 at 12:09 AM |
| a54821145b359bc2934fcf93765b66b8-image3-all_naughty2.jpg | 12 KB | Oct 12, 2014 at 12:09 AM |
| ab07b4b994c14a8f22e3df791ad975bc-image3-me05.jpg | 3 KB | Aug 20, 2014 at 12:12 AM |
| ab07b4b994c14a8f22e3df791ad975bc-image4-my_titties.jpg | 4 KB | Aug 20, 2014 at 12:12 AM |
| abdb9ecca18f69cd7febba1b44733f12-image6-my_titties.jpg | 4 KB | Aug 19, 2014 at 7:08 PM |
| ae0de2f183a945d56d1c3deaa3b7585e-image1-sexyrockerchick.jpg | 15 KB | Aug 11, 2015 at 2:32 AM |

| Name | Size | Date Modified |
|---|---|---|
| ae0de2f183a945d56d1c3deaa3b7585e-image2-sexyladyroses.jpg | 19 KB | Aug 11, 2015 at 2:32 AM |
| ae0de2f183a945d56d1c3deaa3b7585e-image3-all_naughty2.jpg | 12 KB | Aug 11, 2015 at 2:32 AM |
| ae0de2f183a945d56d1c3deaa3b7585e-image4-me05.jpg | 3 KB | Aug 11, 2015 at 2:32 AM |
| ae19718c3f29e0209d9805e6e4356cd8-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:39 PM |
| ae19718c3f29e0209d9805e6e4356cd8-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:39 PM |
| ae19718c3f29e0209d9805e6e4356cd8-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:39 PM |
| ae19718c3f29e0209d9805e6e4356cd8-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:39 PM |
| aea80d122ed52f406014c75403a8f2dc.jpg | 4 KB | Sep 5, 2016 at 5:45 PM |
| af4746acf9b01199072ff65b38fce141-image4-my_titties.jpg | 4 KB | Sep 15, 2014 at 11:07 PM |
| aff195f13f0a8b46004440ae4102d315-image4-me05.jpg.jpg | 3 KB | Oct 10, 2014 at 6:38 PM |
| b64b04579381a1df174b345e2ae4e743-image4-all_naughty2.jpg | 12 KB | Sep 29, 2014 at 7:03 AM |
| b67c3090463530d4b0055a51dbd78ee5.jpg | 4 KB | Apr 5, 2016 at 4:25 PM |
| b10682f8002743dde466aaf55ed04bcf-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:42 PM |
| b10682f8002743dde466aaf55ed04bcf-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:42 PM |
| b10682f8002743dde466aaf55ed04bcf-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:42 PM |
| b10682f8002743dde466aaf55ed04bcf-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:42 PM |
| b919059955d09fe4acf94e6db6db044f-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:41 PM |
| b919059955d09fe4acf94e6db6db044f-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:41 PM |
| b919059955d09fe4acf94e6db6db044f-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:41 PM |
| b919059955d09fe4acf94e6db6db044f-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:41 PM |
| ba2ed0b5ff0d0d5b27fa4c99086cdf92-image1-sexyrockerchick.jpg.jpg | 9 KB | Sep 30, 2014 at 2:03 AM |
| ba2ed0b5ff0d0d5b27fa4c99086cdf92-image2-sexyladyroses.jpg | 12 KB | Sep 30, 2014 at 2:03 AM |
| ba2ed0b5ff0d0d5b27fa4c99086cdf92-image3-me05.jpg | 3 KB | Sep 30, 2014 at 2:03 AM |
| ba2ed0b5ff0d0d5b27fa4c99086cdf92-image4-all_naughty2.jpg | 12 KB | Sep 30, 2014 at 2:03 AM |
| bb54cf25e6048a959d61c31d351e8965-image11-IMG_20150604_125637.jpg | 25 KB | Jul 3, 2015 at 10:41 AM |
| bbdd6ea8dd7a427288390f8cd9b0999b-image4-me05.jpg | 3 KB | Dec 27, 2014 at 11:11 PM |
| bd535a4e3234073cf67a99f676028bf8.jpg | 3 KB | Nov 3, 2015 at 11:38 PM |
| bfc170b284906866b14c472f71c08225.jpg | 4 KB | Aug 31, 2016 at 2:57 PM |
| bffa8c842b98e56c9affd21d84c9d874.jpg | 4 KB | Mar 1, 2016 at 4:02 PM |
| c1c00adbe6d2258a988690360f60419d-image2-pams-titties.jpg | 4 KB | Jun 1, 2012 at 11:15 PM |
| c1fbefb4ab5d0b62017732795e155f13.jpg | 4 KB | Aug 10, 2016 at 6:40 PM |
| c4ad9a22961c78faed965c114c06eaf2-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:54 PM |
| c4ad9a22961c78faed965c114c06eaf2-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:54 PM |
| c4ad9a22961c78faed965c114c06eaf2-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:54 PM |
| c4ad9a22961c78faed965c114c06eaf2-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:54 PM |
| c8ef309ed0da78eb5ecdb638c4ad6cae-image4-all_naughty.jpg | 12 KB | Sep 13, 2014 at 4:37 AM |
| c11a538f3e3e4c03f62b09ec8b29c34e.jpg | 4 KB | Oct 30, 2016 at 7:05 PM |
| c96033633664af74fe47ef98be448e35-image3-image.jpg | 52 KB | Mar 23, 2015 at 3:52 PM |
| cafc053020927efe2af04fd181d6ef99-image4-me05.jpg | 3 KB | Oct 9, 2014 at 6:39 AM |
| cc6e1214cb885201146f1383357d3702.jpg | 4 KB | Mar 1, 2016 at 4:09 PM |
| cef6349d53fe6ab48b71262893fc248a.jpg | 12 KB | Jan 24, 2016 at 11:06 PM |
| d05b98e671e79c763cb332b61119dab0-image1-sexyrockerchick.jpg.jpg | 15 KB | May 16, 2014 at 7:45 PM |
| d05b98e671e79c763cb332b61119dab0-image2-sexy_lady_roses.jpg | 18 KB | May 16, 2014 at 7:45 PM |
| d05b98e671e79c763cb332b61119dab0-image3-all-naughty__1_.jpg | 54 KB | May 16, 2014 at 7:45 PM |
| d05b98e671e79c763cb332b61119dab0-image4-so_hot.jpg | 10 KB | May 16, 2014 at 7:45 PM |
| d7e600076af391e1f123d7b9f4b94b67-image2-pams-titties.jpg | 4 KB | Jun 23, 2012 at 8:31 AM |
| d576e3c4d9070d246ab703c52070e3cf-image2-sexyladyroses.jpg | 12 KB | Sep 23, 2014 at 10:18 PM |
| d576e3c4d9070d246ab703c52070e3cf-image3-me05.jpg | 3 KB | Sep 23, 2014 at 10:18 PM |
| d651cdac2e1b331abb55fd60999664a2-image1-sexyrockerchick.jpg | 15 KB | Aug 27, 2015 at 10:22 PM |
| d651cdac2e1b331abb55fd60999664a2-image2-sexyladyroses.jpg | 19 KB | Aug 27, 2015 at 10:22 PM |
| d651cdac2e1b331abb55fd60999664a2-image3-all_naughty2.jpg | 12 KB | Aug 27, 2015 at 10:22 PM |
| d651cdac2e1b331abb55fd60999664a2-image4-me05.jpg | 3 KB | Aug 27, 2015 at 10:22 PM |
| d14371bac0b534a3f15650b270686e88.jpg | 3 KB | Nov 5, 2015 at 4:37 PM |
| d89200c3266b4a750f2d37562e1e2341.jpg | 12 KB | Mar 13, 2016 at 8:23 AM |
| db8b7eae833b39fb31e5fd1db88b36ae.jpg | 4 KB | Sep 5, 2016 at 12:28 AM |
| dbac089683938b18093a3132fc484db5-image1-sexyrockerchick.jpg | 15 KB | Sep 5, 2015 at 1:35 AM |
| dbac089683938b18093a3132fc484db5-image2-sexyladyroses.jpg | 19 KB | Sep 5, 2015 at 1:35 AM |
| dbac089683938b18093a3132fc484db5-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 1:35 AM |
| dbac089683938b18093a3132fc484db5-image4-me05.jpg | 3 KB | Sep 5, 2015 at 1:35 AM |
| dc2e6bf3999f5116f0c92d1086da8abb-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:58 PM |
| dc2e6bf3999f5116f0c92d1086da8abb-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:58 PM |
| dc2e6bf3999f5116f0c92d1086da8abb-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:58 PM |
| dc2e6bf3999f5116f0c92d1086da8abb-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:58 PM |
| dc671ce4c75ac99801c97c3a6df97f3a.jpg | 4 KB | Sep 19, 2016 at 10:40 AM |
| deb7548f35fe625785ccf8a204c8b431-image1-sexyrockerchick.jpg.jpg | 9 KB | Sep 29, 2014 at 7:02 AM |
| deb7548f35fe625785ccf8a204c8b431-image2-sexyladyroses.jpg | 12 KB | Sep 29, 2014 at 7:02 AM |
| deb7548f35fe625785ccf8a204c8b431-image3-me05.jpg | 3 KB | Sep 29, 2014 at 7:02 AM |
| deefff26f0a5b1da201ba51dc78829d3-image1-sexyrockerchick.jpg | 15 KB | Jul 17, 2015 at 12:35 AM |
| deefff26f0a5b1da201ba51dc78829d3-image2-sexyladyroses.jpg | 19 KB | Jul 17, 2015 at 12:35 AM |

| Name | Size | Date Modified |
|------|------|---------------|
| d05b98e671e79c763cb332b61119dab0-image1-sexyrockerchick.jpg.jpg | 15 KB | May 16, 2014 at 7:45 PM |
| d05b98e671e79c763cb332b61119dab0-image2-sexy_lady_roses.jpg | 18 KB | May 16, 2014 at 7:45 PM |
| d05b98e671e79c763cb332b61119dab0-image3-all-naughty__1_.jpg | 54 KB | May 16, 2014 at 7:45 PM |
| d05b98e671e79c763cb332b61119dab0-image4-so_hot.jpg | 10 KB | May 16, 2014 at 7:45 PM |
| d7e600076af391e1f123d7b9f4b94b67-image2-pams-titties.jpg | 4 KB | Jun 23, 2012 at 8:31 AM |
| d576e3c4d9070d246ab703c52070e3cf-image2-sexyladyroses.jpg | 12 KB | Sep 23, 2014 at 10:18 PM |
| d576e3c4d9070d246ab703c52070e3cf-image3-me05.jpg | 3 KB | Sep 23, 2014 at 10:18 PM |
| d651cdac2e1b331abb55fd60999664a2-image1-sexyrockerchick.jpg | 15 KB | Aug 27, 2015 at 10:22 PM |
| d651cdac2e1b331abb55fd60999664a2-image2-sexyladyroses.jpg | 19 KB | Aug 27, 2015 at 10:22 PM |
| d651cdac2e1b331abb55fd60999664a2-image3-all_naughty2.jpg | 12 KB | Aug 27, 2015 at 10:22 PM |
| d651cdac2e1b331abb55fd60999664a2-image4-me05.jpg | 3 KB | Aug 27, 2015 at 10:22 PM |
| d14371bac0b534a3f15650b270686e88.jpg | 3 KB | Nov 5, 2015 at 4:37 PM |
| d89200c3266b4a750f2d37562e1e2341.jpg | 12 KB | Mar 13, 2016 at 8:23 AM |
| db8b7eae833b39fb31e5fd1db88b36ae.jpg | 4 KB | Sep 5, 2016 at 12:28 AM |
| dbac089683938b18093a3132fc484db5-image1-sexyrockerchick.jpg | 15 KB | Sep 5, 2015 at 1:35 AM |
| dbac089683938b18093a3132fc484db5-image2-sexyladyroses.jpg | 19 KB | Sep 5, 2015 at 1:35 AM |
| dbac089683938b18093a3132fc484db5-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 1:35 AM |
| dbac089683938b18093a3132fc484db5-image4-me05.jpg | 3 KB | Sep 5, 2015 at 1:35 AM |
| dc2e6bf3999f5116f0c92d1086da8abb-image1-sexyrockerchick.jpg | 9 KB | Sep 5, 2015 at 9:58 PM |
| dc2e6bf3999f5116f0c92d1086da8abb-image2-sexyladyroses.jpg | 12 KB | Sep 5, 2015 at 9:58 PM |
| dc2e6bf3999f5116f0c92d1086da8abb-image3-all_naughty2.jpg | 12 KB | Sep 5, 2015 at 9:58 PM |
| dc2e6bf3999f5116f0c92d1086da8abb-image4-me05.jpg | 3 KB | Sep 5, 2015 at 9:58 PM |
| dc671ce4c75ac99801c97c3a6df97f3a.jpg | 4 KB | Sep 19, 2016 at 10:40 AM |
| deb7548f35fe625785ccf8a204c8b431-image1-sexyrockerchick.jpg | 9 KB | Sep 29, 2014 at 7:02 AM |
| deb7548f35fe625785ccf8a204c8b431-image2-sexyladyroses.jpg | 12 KB | Sep 29, 2014 at 7:02 AM |
| deb7548f35fe625785ccf8a204c8b431-image3-me05.jpg | 3 KB | Sep 29, 2014 at 7:02 AM |
| deefff26f0a5b1da201ba51dc78829d3-image1-sexyrockerchick.jpg | 15 KB | Jul 17, 2015 at 12:35 AM |
| deefff26f0a5b1da201ba51dc78829d3-image2-sexyladyroses.jpg | 19 KB | Jul 17, 2015 at 12:35 AM |
| deefff26f0a5b1da201ba51dc78829d3-image3-all_naughty2.jpg | 12 KB | Jul 17, 2015 at 12:35 AM |
| deefff26f0a5b1da201ba51dc78829d3-image4-me05.jpg | 3 KB | Jul 17, 2015 at 12:35 AM |
| df765627a9fa3faa90dd2183ca37ed64.jpg | 3 KB | Mar 1, 2016 at 4:00 PM |
| e4c26b1c2acb86d5446ba6c0088f694f-image4-sexy-dynamic-young-woman.jpg | 33 KB | Jul 28, 2014 at 3:25 AM |
| e8a028fe420c5f68feb98a2f7dba8190.jpg | 10 KB | Jan 10, 2016 at 3:24 PM |
| e22cff8fd42b78e58662fd357ddac2a0.jpg | 15 KB | Mar 1, 2016 at 4:00 PM |
| e959e76876ac3ab8ce78c653e3a8a8f3-image1-sexy-dynamic-young-woman.jpg | 33 KB | Jul 28, 2014 at 3:27 AM |
| e959e76876ac3ab8ce78c653e3a8a8f3-image4-sexyrockerchick.jpg.jpg | 15 KB | Jul 28, 2014 at 3:27 AM |
| eb6d51e4eba9a65cc65094c607f942fd.jpg | 4 KB | Nov 1, 2016 at 9:06 PM |
| eb9ef81b98bbe1eac034c90ae5095b17-image3-DSC02446.jpg | 61 KB | Jul 3, 2015 at 10:46 AM |
| ec48a77e8ceb90768c83816e266df5ed.jpg | 12 KB | Mar 1, 2016 at 4:00 PM |
| ec295d14194b51c7f6bc0ea1132b1bb8-image4-me05.jpg | 3 KB | Aug 24, 2015 at 11:31 PM |
| ecf7a4a701b1ae6689dd5f673cf0574d.jpg | 4 KB | Apr 1, 2014 at 2:26 AM |
| ed20bec861dda66ab340202a41b5a4f1-image1-sexyrockergirl.jpg | 15 KB | Dec 11, 2014 at 12:04 AM |
| ed20bec861dda66ab340202a41b5a4f1-image2-sexyladyroses.jpg | 19 KB | Dec 11, 2014 at 12:04 AM |
| ed20bec861dda66ab340202a41b5a4f1-image3-all_naughty.jpg | 12 KB | Dec 11, 2014 at 12:04 AM |
| ed21850b573cf99c1acd85b5bee3b855.jpg | 15 KB | Jan 24, 2016 at 11:06 PM |
| ee16c41e5e5952d035a45439773aad62-image3-me05.jpg | 3 KB | Sep 13, 2014 at 7:51 PM |
| ee16c41e5e5952d035a45439773aad62-image4-my_titties.jpg | 4 KB | Sep 13, 2014 at 7:51 PM |
| ee40a7fe824778aee4ebbe0f35a0cbfe-image3-me05.jpg | 3 KB | Sep 5, 2014 at 4:26 AM |
| ee40a7fe824778aee4ebbe0f35a0cbfe-image4-my_titties.jpg | 4 KB | Sep 5, 2014 at 4:26 AM |
| f1d26941c25cebdf63c0df795afbb138-image4-me05.jpg | 3 KB | Oct 9, 2014 at 6:33 AM |
| f4e58c8729a53b4f1f55ef69502b34d9.jpg | 4 KB | Mar 3, 2016 at 8:08 PM |
| f5a0e700b1f6e6a25cbc9d74e7ea9853-image3-so_hot.jpg | 10 KB | May 16, 2014 at 7:46 PM |
| f5a0e700b1f6e6a25cbc9d74e7ea9853-image4-all-naughty__1_.jpg | 54 KB | May 16, 2014 at 7:46 PM |
| f57af6961a0017538262a68bf8cee86e-image1-image.jpg | 37 KB | Apr 18, 2015 at 4:55 PM |
| f74d0569e028ad0c43c32d6f210228b4.jpg | 3 KB | Mar 13, 2016 at 8:23 AM |
| f487ccdf31a494c7407dbaf7ef2779ae.jpg | 4 KB | Oct 6, 2016 at 12:43 AM |
| f2106f2f619eb696d0ae97ee6c9eaeb1.jpg | 80 KB | Oct 25, 2015 at 5:21 PM |
| f4065a1ebf3129d2b8170f356eb2a7d8.jpg | 3 KB | Mar 12, 2016 at 3:01 AM |
| f37731cfbc3551660caa415e60c16c68-image1-sexyrockergirl.jpg | 15 KB | Jan 5, 2015 at 1:08 AM |
| f37731cfbc3551660caa415e60c16c68-image2-sexyladyroses.jpg | 19 KB | Jan 5, 2015 at 1:08 AM |
| f37731cfbc3551660caa415e60c16c68-image3-all_naughty.jpg | 12 KB | Jan 5, 2015 at 1:08 AM |
| face13560b7962c1bf5c67595e9f4dc6-image3-so_hot.jpg | 10 KB | Aug 20, 2014 at 3:01 AM |
| face13560b7962c1bf5c67595e9f4dc6-image4-all_naughty.jpg | 12 KB | Aug 20, 2014 at 3:01 AM |
| fafd959e799935f486b4c58f4209b435.jpg | 12 KB | Nov 3, 2015 at 11:38 PM |
| fd7d504ad52b7ac06e9bb61dda2ac66f-image1-sexyrockerchick.jpg | 15 KB | Sep 3, 2015 at 2:54 AM |
| fd7d504ad52b7ac06e9bb61dda2ac66f-image2-sexyladyroses.jpg | 19 KB | Sep 3, 2015 at 2:54 AM |
| fd7d504ad52b7ac06e9bb61dda2ac66f-image3-all_naughty2.jpg | 12 KB | Sep 3, 2015 at 2:54 AM |
| fd7d504ad52b7ac06e9bb61dda2ac66f-image4-me05.jpg | 3 KB | Sep 3, 2015 at 2:54 AM |
| ff0d4f2dee8634cb38b6119af6343a37.jpg | 4 KB | Mar 5, 2016 at 2:10 AM |